RECEIVED

IN THE UNITED STATES DISTRICT COURT FOR THE
MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

2008 FEB 19  A 9: 20

DEBRA P. HACKETT, CLK
U.S. DISTRICT COURT
MIDDLE DISTRICT ALA

| | | |
|---|---|---|
| CONFERENCE AMERICA, INC., | ) | |
| | ) | |
| Plaintiff, | ) | CIVIL ACTION FILE |
| | ) | NO.: 2:08-CV-110-s |
| v. | ) | |
| | ) | **JURY TRIAL** |
| DHL EXPRESS (USA), INC.; | ) | **DEMANDED** |
| | ) | |
| Defendant. | ) | |

## VERIFIED COMPLAINT

Plaintiff Conference America, Inc. ("Conference America") hereby files its

Verified Complaint against Defendant DHL Express (USA), Inc. ("DHL"):

### Introduction

1.  This is an action for breach of contract arising from DHL's refusal to

pay for account deactivation services provided to it by Conference America.

DHL's breach of contract has damaged Conference America in the amount of

$163,175.10 in unpaid charges for account deactivation services rendered on

March 1, 2006, as well as interest on that amount and expenses and legal fees

incurred in collecting it.  Conference America is therefore entitled to recover

compensatory damages from DHL, as well as interest, expenses, and legal fees.

1691020_2.DOC

**Parties, Jurisdiction, and Venue**

The Parties

2.     Conference America is an Alabama corporation with its principal place of business in Montgomery, Alabama.

3.     From its Montgomery office, Conference America provides a variety of telephonic and internet-based conference and communications services for companies and individuals around the world.

4.     DHL is a Delaware corporation with its principal place of business located in San Francisco, California.  DHL does business in Alabama, and may be served through its registered agent, the Corporation Company, 2000 Interstate Park Drive, Ste. 204, Montgomery, Alabama 36109.

5.     DHL purports to have "built the world's premier global delivery network by trailblazing express shipping in one country after another."[1]  DHL claims to be the "global market leader of the international express and logistics industry."[2]  DHL operates throughout the United States and the world.[3]

---

[1] (http://www.dhl-usa.com/Company/CompanyInfo.asp?nav=companyInfo.) (last visited February 12, 2008)
[2] (*Id.*)
[3] (http://www.dhl-usa.com/Company/mergernews.asp?nav=companyInfo/History/ciH1.) (last visited February 12, 2008)

Federal Jurisdiction

6.      Jurisdiction is proper in this Court pursuant to 28 U.S.C. § 1332, as there is complete diversity of citizenship between Conference America and DHL, and the amount in controversy, exclusive of costs and interest, exceeds $75,000.00.

Venue

7.      As discussed below, Conference America and DHL engaged in a contract under which Conference America provided account deactivation services to DHL.

8.      The contract for account deactivation services was formed and became effective when it was delivered by DHL to, and was received by Conference America in Montgomery, Alabama.

9.      All work performed by Conference America in connection with the contract for account deactivation services was performed by Conference America's personnel and equipment in Montgomery, Alabama.

10.     Venue for this action is therefore proper in the Middle District of Alabama, Northern Division, pursuant to 28 U.S.C. § 1391.

**Factual Allegations**

11.    As stated above, Conference America provides a variety of telephonic and internet-based teleconferencing services to individuals and companies.

12.    Prior to March 1, 2006, DHL had been a customer of Conference America and had 1,981 separate accounts of various types with Conference America.

13.    On March 1, 2006, DHL faxed an executed Service Request Form to Conference America, requesting that Conference America deactivate all of DHL's accounts as of March 1.[4]  The executed Service Request Form stated that "[a]ll services are subject to the Conference America Services Terms and Conditions in effect at the time such Services are rendered.  Such Services Terms and Conditions may be accessed at http://www.yourcall.com and may be revised by Conference America at any time."[5]  On March 1, Conference America's Services Terms and Conditions provided that Conference America charged a $74.95 fee to deactivate each account.[6]

14.    Also on March 1, DHL acknowledged by email that it had executed and sent the Service Request Form to Conference America by facsimile and

---

[4] (Mar. 1, 2006 Service Request Form, executed by Bob Sterling, Procurement Manager, DHL, a true and correct copy of which is attached as Ex. A.)
[5] (Id.)
[6] (Conference America, "Services Terms and Conditions" ¶ 5a, printed from its website, http://www.yourcall.com, Mar. 1, 2006, a true and correct copy of which is attached as Ex. B.)

- 4 -

confirmed that Conference America should deactivate all DHL accounts.[7]

15.    On March 1, 2006, Conference America properly deactivated all 1,981 DHL accounts in accordance with DHL's request.[8]

16.    On April 4, 2006, Conference America billed DHL $163,175.10 for the deactivation services rendered.[9] Payment of this amount to Conference America was due on or before April 24, 2006.[10]

17.    On April 26, DHL informed Conference America, by email, that it would not pay the invoiced amount of $163,175.10 to Conference America.[11]

18.    On May 12, 2006, Conference America sent an email to DHL demanding payment of DHL's outstanding balance, and reminding DHL that interest was accruing on that unpaid sum.[12]

19.    To date, DHL has not paid Conference America for the deactivation services.

---

[7] (Email from Bob Sterling to Rob Pirnie, Executive Vice President, Conference America (Mar. 1, 2006, 11:56 a.m.) (a true and correct copy of this email (as well as the email that it is responding to) is attached as Ex. C).)

[8] (Email from Greg Folkes, Conference America, to Gwyn Brown, Vice President, Finance, Conference America (Mar. 31, 2006, 12:39 p.m.) (true and correct copies of this email and a spreadsheet identifying all deactivated DHL accounts are attached as Ex. D).)

[9] (*See* Conference America's Invoices to DHL for the Mar. 1-31, 2006 billing period, true and correct copies of which are attached as Ex. E.) ($163,175.10 represents the sum of all four invoices included in Ex. E.)

[10] (*Id.*)

[11] (*See* email from Bob Sterling to Rob Pirnie (Apr. 26, 2006, 12:03 p.m.) (a true and correct copy of which is attached as Ex. F).)

[12] (Email from Rob Pirnie to Bob Sterling (May 12, 2006, 9:27 a.m.) (true and correct copies of this email and the attached invoice for deactivation services to DHL for Mar. 1-31, 2006, are attached as Ex. G).)

## **Count I - Breach of Contract**

20.     Conference America realleges and incorporates paragraphs 1 through 19 of its Complaint as if fully restated herein.

21.     As set forth above, pursuant to the March 1, 2006 Service Request Form, Conference America and DHL entered into a valid, binding contract with each other, the terms of which are set forth in Conference America's Terms and Conditions appearing on its website, under which the parties agreed that Conference America would deactivate all of DHL's accounts for a price of $74.95 per account.

22.     Conference America fully performed under the parties' contract by properly providing the deactivation services to DHL in accordance with DHL's request.

23.     DHL has breached the parties' contract by failing to perform its obligations under it—specifically by refusing to pay for deactivation services that Conference America rendered to it.

24.     As a direct and proximate result of DHL's breach of contract, Conference America has been damaged by DHL in the amount of $163,175.10.

25.     Additionally, under the contractual terms set forth in Conference America's website Terms and Conditions, DHL owes Conference America interest

of 1.5% per month on the unpaid sum of $163,175.10, accruing from April 24, 2006, the date that payment was due,[13] as well as expenses and legal fees incurred in collecting the above unpaid sum of money.[14]

WHEREFORE, Conference America respectfully makes its demand for a jury trial on all issues so triable and respectfully requests that the Court enter judgment in its favor and against DHL on all Counts contained in Conference America's Verified Complaint as follows:

    a.      awarding Conference America damages for DHL's breach of contract, including $163,175.10;

    b.      awarding Conference America interest of 1.5% per month on the above unpaid sum of money, accruing from April 24, 2006, the date that payment for services rendered was due;

    c.      awarding Conference America expenses and legal fees incurred in collecting the above unpaid sum of money;

    d.      awarding Conference America pre- and post-judgment interest; and

    e.      awarding Conference America such other and further relief as the Court deems just and equitable.

---

[13] (Ex. B ¶ 5b; Ex. E at 1.)
[14] (Ex. B ¶ 5a.)

This 14th day of February 2008.

TROUTMAN SANDERS LLP

Robert P. Williams, II (pro hac vice)
GA Bar No. 765413
Thomas E. Borton IV (BOR011)

5200 Bank of America Plaza          Attorney for Plaintiff Conference
600 Peachtree Street, N.E.          America, Inc.
Atlanta, GA  30308-2216
(404) 885-3000
(404) 962-6664 (fax)

## **VERIFICATION**

PERSONALLY APPEARED BEFORE ME the undersigned officer duly authorized to administer oaths, ROBERT M. PIRNIE IV, being duly sworn, who deposes and states that the information contained in Plaintiff Conference America, Inc.'s Verified Complaint is true and correct to the best of his personal knowledge, information, and belief.

This 13ᵀᴴ day of February, 2008.

_____ IV
ROBERT M. PIRNIE IV

Sworn to and
subscribed before me:

_____
NOTARY PUBLIC
My Commission expires  2/2/09  .

- 9 -

# EXHIBIT A



ConferenceAmerica.

Fax Tax 1-800-388-6742

# DHL Worldwide Express

## Service Request Form
## Conference America, Inc.

---

### SERVICE

- **Deactivation Request** – All user accounts with Conference America, Inc. for DHL Worldwide Express and affiliated companies will be deactivated as of the Effective Date. DHL Worldwide Express assumes no responsibility for and has no financial obligation for any usage of any account following that account's deactivation.

- **Effective Date** – Upon receipt by Conference America of an executed copy of this Service Request Form at fax number 1-800-388-6742.

---

All Services are subject to the Conference America Services Terms and Conditions in effect at the time such Services are rendered. Such Services Terms and Conditions may be accessed at http://www.youmail.com and may be revised by Conference America at any time.

REQUESTED BY: *Bob Steeley*

PRINTED NAME/TITLE: Bob Steeling Procurement Mgr

DATE: 3-1-2006

Conference America, Inc.
7079   University   Court
Montgomery,  AL,  36117
Telephone      334.260.9999
Facsimile       334.260.0707
                800.388.6742
Web       www.youmail.com
Reservations  800.925.8000

# EXHIBIT B



# CONFERENCE AMERICA SERVICES
# TERMS AND CONDITIONS

READ THESE TERMS AND CONDITIONS CAREFULLY BEFORE SUBMITTING YOUR
ACCOUNT APPLICATION OR USING OUR SERVICES. THEY WILL COVER ALL OF YOUR
USES OF AND PARTICIPATION IN THE SERVICES (EVENTS) OFFERED BY CONFERENCE
AMERICA. IF YOU DO NOT AGREE TO THESE TERMS AND CONDITIONS, YOU MAY NOT
ACCESS OR OTHERWISE USE THESE EVENTS. YOUR CLICKING ON THE BUTTON
MARKED "I AGREE" OR YOUR EXECUTION OF THE ACCOUNT APPLICATION OR CREDIT
CARD AUTHORIZATION FORM AND AGREEMENT AND YOUR CONTINUED USE OF AND
PARTICIPATION IN THE EVENTS INDICATES YOUR ACKNOWLEDGEMENT THAT YOU
HAVE READ AND ACCEPTED THESE TERMS AND CONDITIONS.

1. Events.
a. Acceptance of Terms and Conditions. These Terms and Conditions, your Account Application, Credit
Card Authorization Form and Agreement and the User Policies (as defined below) (collectively, the
"Agreement") govern your use of and participation in our current or future events, including, but not
limited to, conference calls, replay, fax services, WebEcho, VOSN (the "Events") and all services
associated with such Events. You acknowledge that you have read and unconditionally agree to these
Terms and Conditions, as may be amended by us from time to time upon notice (via e-mail, web site
posting or otherwise) to you. You warrant and represent that you are authorized to purchase and use our
Events and that you are at least 18 years of age. You also warrant that all information you provide under
this Agreement is true and complete and that you will promptly update such information to maintain its
accuracy.
b. User Policies. You will use the Events in accordance with these Terms and Conditions and our written
instructions and policies, provided or accessible to you from time to time on our web site (the "User
Policies"). We may modify such User Policies from time to time upon notice (via e-mail, web site
posting or otherwise) to you. You warrant that your use of the Events will not violate any applicable
laws, rules or regulations. You will not, either indirectly or directly, interfere with, corrupt, damage or
disrupt our Events, web site, or hardware, software or facilities. You will not remove or modify any
copyright, trademarks, service marks, confidentiality or other proprietary notice or marking appearing
on any materials relating to the Events or web site.

2. Account Security. Depending on the Event, you may receive access telephone numbers, access codes
or URLs upon completing the Event registration process. You are responsible for maintaining the
confidentiality or security of, and are fully responsible for all activities that occur, to your access
telephone numbers, passcodes, URLs and accounts, and you agree to immediately notify us of any
unauthorized use thereof. We cannot and will not be liable for any loss or damage arising from your
failure to comply with this Section 2. You will be responsible for any and all amounts charged to your
account regardless of prompt notification of unauthorized use or fraudulent use of your account, except
to the extent such unauthorized use is caused by our gross negligence.

3. Event Levels. You acknowledge that interruptions and loss of Events may occur as a result of
maintenance or repairs to our Events or web site, unexpected outages or interruptions (including, but not
limited to, a force majeure event under Section 15 below), or an act or omission by you or any third
party. We will not incur any liability as a result of any such interruption or loss.

4. Proprietary Rights. We own and will retain all rights and interests in and to our Events, web site and

each component thereof, including, but not limited to, all copyrights, patents, trademarks, trade secrets and other proprietary rights. You will not have, acquire or assert any rights in our Events, web site or components, and will not, without our prior written consent, copy, reproduce or distribute in any manner any of the content, data or information available through our Events or web site.

## 5. Fees and Expenses.

a. **Payment.** You will pay for the Events in accordance with our standard list price and standard payment terms that are applicable to you at the time of your participation in the Events. For use of the Events (by you or any and all authorized and unauthorized users accessing or using your account), you will pay us all amounts due including, but not limited to amounts due for any Events and other fees and charges under this Agreement in U.S. currency. Unauthorized users may include anyone that accesses or uses Events under your account without your express permission as a result of fraud or otherwise. We may, at our discretion, apply your payments to any outstanding amounts you owe us for the Events. You will pay all federal, state, and local taxes, surcharges and fees, including, but not limited to, federal excise tax, universal service fees, sales, use and other taxes relating to the Agreement or your use of our Event. You are responsible for all fees or charges assessed by your telecommunications or Internet provider that may be incurred as a result of your use of and participation in our Events. You will reimburse us for all expenses and legal fees incurred by us in enforcing our rights under the Agreement. Standard pricing for services: Operator Handled Calls $0.425 per participant minute; AlwaysOn Calls $0.300 per participant minute; Dial Meet Me $0.405 per participant minute; Activate/Deactivate Maintenance Fee $74.95 per leader account; Question & Answer $0.250 per participant minute; and Replay $0.425 per participant minute. For pricing on the other services contact Conference America, Inc. at 800-925-8000. We may modify all rates and pricing from time to time, with or without notice. If you believe you have been incorrectly charged any fees for an Event, then you must notify us of such disputed fees within 60 days from the date of such Event that incurred the disputed fees or waive your right to dispute those fees. We require written notification of all disputed fees and such notification must be delivered in accordance with Section 18. We may reimburse you, at our discretion, for all disputed fees.

b. **Late Fees and Dishonored Check.** If you do not pay any amount when due, then you will pay us interest of 1.5% per month on all such overdue amounts until paid and we may apply your deposit to any amount due as further described in Section 6. If any check, draft or similar instrument that you remit to us in payment of charges owing under this Agreement is not paid or dishonored by a financial institution, then you also will pay us a fee of $25.00 or the maximum amount allowed by applicable law, whichever is greater.

## 6. Credit Authorization and Deposits.
We may check your financial status and credit history from any sources, at any time, to determine creditworthiness. We may, in our sole discretion, require you to make a reasonable deposit(s) to be held by us as a guarantee of the payment of amounts due under this Agreement. We may apply the deposit to any amounts you may owe under this Agreement and require you to make an additional deposit. At the time the Agreement is terminated, we will credit the amount of the deposit to any amount due and owing by you to us, and any remaining amount of the deposit will be refunded to you. Interest will be paid on all sums retained on deposit by us only to the extent required by law.

## 7. Warranty Disclaimer.
EXCEPT AS EXPRESSLY SET FORTH IN THE AGREEMENT, WE PROVIDE OUR EVENTS AND WEB SITE ON AN "AS IS" AND "AS AVAILABLE BASIS" AND MAKE NO WARRANTY OR REPRESENTATION OF ANY KIND, EXPRESS OR IMPLIED, WITH RESPECT TO OUR EVENTS AND WEB SITE, AND WE HEREBY DISCLAIM ALL SUCH WARRANTIES, INCLUDING, BUT NOT LIMITED TO, WARRANTIES OF MERCHANTABILITY, DESCRIPTION AND FITNESS FOR A PARTICULAR PURPOSE, OR NONINFRINGEMENT. EXCEPT AS EXPRESSLY SET FORTH IN THE AGREEMENT, WE MAKE NO WARRANTIES OR GUARANTEES THAT THE PERFORMANCE OF OUR EVENTS,

WEB SITE OR CONTENT THEREON WILL BE UNINTERRUPTED, TIMELY OR FREE FROM ERRORS.

8. Liability Limitation. EXCEPT AS EXPRESSLY SET FORTH IN THE AGREEMENT, YOUR SOLE REMEDY, AND OUR SOLE OBLIGATION, WITH RESPECT TO ANY BREACH OF THE AGREEMENT OR FAILURE OR ERROR OF OUR EVENTS WILL BE FOR US TO USE COMMERCIALLY REASONABLE EFFORTS TO RESTORE OR CORRECT SUCH EVENTS EXCEPT THAT WE MAY AT OUR SOLE DISCRETION REFUND ALL OR PART OF THE FEES ASSOCIATED WITH EVENT LOSS OR INTERRUPTION. TO THE MAXIMUM EXTENT PERMITTED BY APPLICABLE LAW, WE WILL NOT BE LIABLE TO YOU OR ANY THIRD PARTY UNDER ANY CIRCUMSTANCES (INCLUDING, BUT NOT LIMITED TO, ANY THEORIES OF BREACH OF CONTRACT OR WARRANTY OR TORT (INCLUDING, BUT NOT LIMITED TO, NEGLIGENCE OR STRICT LIABILITY)) FOR ANY DAMAGES, WHETHER COMPENSATORY, DIRECT, SPECIAL, EXEMPLARY, INDIRECT, INCIDENTAL, CONSEQUENTIAL OR PUNITIVE DAMAGES, ANY COSTS TO PROCURE SUBSTITUTE EVENTS OR ANY LOST PROFITS, DATA OR BUSINESS, LOSS OF USE OR BUSINESS INTERRUPTION RELATING TO OUR EVENTS (OR ANY UNAVAILABILITY THEREOF), EVEN IF WE KNEW OF THE POSSIBILITY OF SUCH DAMAGES.

9. Indemnification. You will indemnify, defend (at our election) and hereby release us, our directors, our officers and our employees from all losses, damages, penalties, costs and expenses (including, but not limited to, legal fees) caused by, arising from or relating to information provided by you or your use of or participation in our Events or web site or your breach of the Agreement.

10. Termination of Events. We may immediately terminate or suspend your account and use of our Events if you breach the Agreement or if we reasonably believe that your use of the Events may violate any applicable law or regulation or agreement or threaten our security of or damage to our information, data, software, hardware or facilities. Upon termination of your use of the Events, you will promptly return to us all data, materials, Confidential Information (as defined below) and our other properties held by you with respect to the Agreement. Notwithstanding anything to the contrary in the Agreement, Sections 4, 5, 7, 8, 9, 10, 11, 13, 15, 16, and 17 of these Terms and Conditions will survive termination of your account.

11. Confidentiality. Our "Confidential Information" means information, in any form, of or relating to us, our customers, users, vendors or licensors or the Events and that is not generally known to the public (including, but not limited to, our pricing terms). You will not, and will cause anyone that uses your accounts to not, directly or indirectly, disclose or use our Confidential Information. You may use our Events solely for your own internal purposes. You may only make copies of such Confidential Information as is necessary in connection with your use of such information that is expressly permitted in this Section 11. You will use best efforts to protect our Confidential Information from unauthorized disclosure and use. We may seek equitable relief (in addition to any other remedies) to enforce this Section 11. Your obligations under this Section 11 will continue (i) with respect to Confidential Information that is a trade secret under applicable law, for the longer of five years after the term of the Agreement or until such Confidential Information no longer is a trade secret under applicable law, and (ii) with respect to all other Confidential Information, for five years after the termination of the Agreement.

12. Privacy. For more information on our practices with respect to customer information collection, use and disclosure practices, please review our privacy policy that also governs your use of and participation in our Events. You may review our privacy policy by clicking the privacy policy icon on our web site at www.yourcall.com.

13. **Entire Agreement; Amendment.** These Terms and Conditions, the User Policies, Credit Card Authorization Form and Agreement and the Account Application are the entire agreement between the parties with respect to your use of the Events and supersede all agreements, understandings, discussions, warranties and representations, in any form, express or implied, between the parties prior to the Agreement and related to the Events. Except as otherwise provided in this Agreement, the Agreement may only be amended by a writing signed by each party.

14. **Assignment.** You will not assign the Agreement without our prior written consent.

15. **Force Majeure.** We will not be liable for any failure or delay in performance to the extent caused by any event beyond our reasonable control, including, but not limited to, an act of God; flood; riot; fire; explosion; judicial or governmental act; terrorism; military act; labor dispute; third party act or omission; failure of utility or telecommunications facilities; virus, worm, trojan horse or other code, command, file or program designed to interrupt, destroy or limit the functionality of any software, hardware or equipment; Internet slow-down or failure; or any weather condition or event.

16. **Governing Law.** The Agreement will be governed by and construed in accordance with the laws of the State of Alabama.

17. **Severability; Waiver.** All provisions of this Agreement are severable, and any provision of this Agreement found by a court of competent jurisdiction to be invalid or unenforceable will not affect the validity or enforceability of any other provision of this Agreement. To the extent legally permissible, the parties will replace any illegal, invalid or unenforceable provision of this Agreement with a valid provision that will implement the intended purpose of the illegal, invalid or unenforceable provision.

18. **Notice.** Any notices under this Agreement will be in writing and delivered to the following address or facsimile number: Conference America, Inc., 7079 University Court, Montgomery, Alabama 36117, Facsimile: (334) 260-0707 (or at such other addresses or facsimile numbers as we may from time to time provide you.)

# EXHIBIT C

## Pirnie, Rob

| | |
|---|---|
| **From:** | Bob Sterling (DHL US) [Bob.Sterling@dhl.com] |
| **Sent:** | Wednesday, March 01, 2006 11:56 AM |
| **To:** | Pirnie, Rob |
| **Cc:** | Eric Broucek (DHL); Thomas BERTALAN (DHL US) |
| **Subject:** | RE: Conference America |

Rob,

Thank you for this email. I am sorry that your company was not the recipient of the conferencing RFP.
I have returned the signed document to the toll free numbers on your email.I have a fax receipt that confirms
you're receiving the document. Please proceed with the deactivation process of the DHL accounts. Your positive
response elicits our possibly doing other business. in the future.

Thank you

Bob Sterling
Procurement Manager

---

**From:** Pirnie, Rob [mailto:rob.pirnie@yourcall.com]
**Sent:** Tuesday, February 28, 2006 1:48 PM
**To:** Bob Sterling (DHL US)
**Subject:** Conference America

Mr. Sterling,
To confirm your discussion with our Accounts Receivable Department this morning, we will comply with your
request to deactivate all DHL accounts with Conference America upon receipt of an executed copy of the
attached Service Request Form. All we need for you to do is execute it for DHL and fax it back to us toll-free at
800-388-6742. If you will send this back today we will take care of your request promptly.

I hope that I have helped and that we can keep communications open for future opportunities with DHL. You have
been a great customer for many years and we would like to reignite that relationship when the time is right.

Sincerely,
Rob Pirnie

Executive Vice President
Conference America, Inc.
7079 University Court
Montgomery, AL 36117
http://www.yourcall.com

1-800-925-8000
1-334-260-9999
Fax 1-800-388-6742

Attachment

<<DHL Service Request Form 2-28-06.DOC>>

8/15/2006

# EXHIBIT D

**Brown, Gwyn**

| | |
|---|---|
| **From:** | Folkes, Greg |
| **Sent:** | Friday, March 31, 2006 1:39 PM |
| **To:** | Brown, Gwyn |
| **Cc:** | Ma, Jie |
| **Subject:** | DHL - All Leader Profiles Flagged "DACR" |
| | |
| **Attachments:** | DHL - DACR - All Leader Profiles, 3-31-06.xls |

Gwyn,

The attached spreadsheet is a list of 1981 leaders under DHL that have been flagged, courtesy of Jie Ma, with a "DACR" note.

The following note has been placed in the special instructions of each leader profile:

"ACCOUNT DEACTIVATED PER BOB STERLING, 3/01/06"

The breakdown of the number of leaders per division is as follows:

| | |
|---|---|
| DHL - DANZAS LATIN AMERICA | 41 |
| DHL REGIONAL OFFICE OF FINANCE | 4 |
| DHL REGIONAL OFFICE -CARIBBEAN | 0 |
| DHL REGIONAL OFFICE-OPERATIONS | 0 |
| DHL WORLDWIDE EXPRESS | 1935 |
| DHL-LEGAL DEPARTMENT | 1 |

Thank you,

Greg



DHL - DACR - All
Leader Profil...

1

| | FirstName | LastName | CUSTNAME | CUSTNMBR | ADRSCODE |
|---|---|---|---|---|---|
| | DHL - All Divisions - All Leader Profiles Flagged "DACR" | | | | |
| 1 | MARIO-DACR | FERNANDEZ-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | MARIOFERNAN0001 |
| 2 | LILIAN-DACR | ESTREMADOYRO-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | LILIANAESTR0001 |
| 3 | CINDY-DACR | HARING-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | CINDYHARING0001 |
| 4 | SEBAST-DACR | TOXE-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | SEBASTIANTO0001 |
| 5 | MAURIS-DACR | GABRIEL-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | MAURISGABRI0001 |
| 6 | MILLY-DACR | ORTEGA-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | MILLYORTEGA0001 |
| 7 | GRETEL-DACR | WELTZIN-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | GRETELWELTZ0001 |
| 8 | LUIS-DACR | CLAROS-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | LUISCLAROS0001 |
| 9 | MARIO-DACR | VARGAS-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | MARIOVAGAS0001 |
| 10 | SEBAST-DACR | LANDI-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | SEBASTIANLA0001 |
| 11 | SAMUEL-DACR | IRAEL-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | SAMUELIRAEL0001 |
| 12 | TANNIA-DACR | CORRIOLS-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | TANNIACORRI0001 |
| 13 | MARCIA-DACR | STEWART-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | MARCIASTEWA0001 |
| 14 | GABI-DACR | GOLDBECK-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | GABIGOLDBEC0001 |
| 15 | RODRIG-DACR | JAEN-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | RODRIGOJAEN0001 |
| 16 | SAMUEL-DACR | ISRAEL-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | SAMUELISRAE0001 |
| 17 | MARICO-DACR | MARCON-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | MARICOMARCO0001 |
| 18 | JORGE-DACR | MARTINEZ-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | JORGEMARTIN0001 |
| 19 | MONICA-DACR | FRANCO-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | MONICAFRANC0001 |
| 20 | RICHAR-DACR | LOPEZ-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | RICHARDLOPE0001 |
| 21 | CLAUDI-DACR | ROA-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | CLAUDIAROA0001 |
| 22 | LORENZ-DACR | VILLEGAS-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | LORENZOVILL0001 |
| 23 | JAVIER-DACR | BARAJAS-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | JAVIERBARAJ0001 |
| 24 | DARIO-DACR | SANDOVAL-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | DARIOSANDOV0001 |
| 25 | EDUARD-DACR | LANOS-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | EDUARDOLANO0001 |
| 26 | ERIC-DACR | GANTIER-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | ERICGANTIER0001 |
| 27 | GABRIE-DACR | GONZALEZ-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | GABRIELAGON0001 |
| 28 | ALVARO-DACR | CORDEIRO-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | ALVAROCORDE0001 |
| 29 | AUGUST-DACR | ARAGONE-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | AUGUSTOARAG0001 |
| 30 | EDGAR-DACR | VILLANUEVA-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | EDGARVILLAN0001 |
| 31 | FLOREN-DACR | SALVIO-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | FLORENCIASA0001 |
| 32 | PIERRE-DACR | LEBLANC-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | PIERRELEBLA0001 |
| 33 | ALEJAN-DACR | ARBOLEDA-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | ALEJANDROAR0001 |
| 34 | ARLET-DACR | GAMBOA-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | ARLETGAMBOA0001 |
| 35 | ASTRID-DACR | ARTHO-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | ASTRIDARTHO0001 |
| 36 | ANA-DACR | LIZANO-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | ANALIZANO0001 |
| 37 | ADRIAN-DACR | ZANOTTI-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | ADRIANOZANO0001 |
| 38 | ALAN-DACR | GOLDSMITH-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | ALANGOLDSMI0001 |
| 39 | GILBER-DACR | SILVA-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | GILBERTOSIL0001 |
| 40 | ESTI-DACR | AL-KHATIB-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | ESTIAL-KHAT0001 |
| 41 | NANCY-DACR | ENCARNACION-DACR | DHL - DANZAS LATIN AMERICA | DHLLATINA0001 | NANCYENCARN0001 |
| 42 | ALEX-DACR | BAAR-DACR | DHL REGIONAL OFFFICE OF FINANCE | DHLREGION0002 | ALEXBAAR0001 |
| 43 | JOHN-DACR | PHILLIPS-DACR | DHL REGIONAL OFFFICE OF FINANCE | DHLREGION0002 | JOHNPHILLIP0001 |
| 44 | JAVIER-DACR | DALY-DACR | DHL REGIONAL OFFFICE OF FINANCE | DHLREGION0002 | JAVIERDALY0001 |
| 45 | MARY-DACR | WOOD-DACR | DHL REGIONAL OFFFICE OF FINANCE | DHLREGION0002 | MARYWOOD0001 |
| 46 | CHERYL-DACR | DANIELS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 | CHERYLDANIE0001 |
| 47 | MIKE-DACR | MILLER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 | MIKEMILLER0001 |
| 48 | SHAWN-DACR | TIMM-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 | SHAWNTIMM0001 |
| 49 | JUAN-DACR | CORINAS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 | JUANCORINAS0001 |
| 50 | MILAN-DACR | DOSHI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 | MILANDOSHI0001 |
| 51 | BOB-DACR | ALSAKER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 | BOBALSAKER0001 |
| 52 | RANDY-DACR | LEONARD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 | RANDYLEONAR0001 |
| 53 | CHERLY-DACR | WARNER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 | CHERLYNWARN0002 |
| 54 | FLOREN-DACR | ROSS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 | FLORENCEROS0001 |
| 55 | JOHN-DACR | PEARSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 | JOHNPEARSON0001 |
| 56 | ROBERT-DACR | SPAGNUOLO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 | ROBERTSPAGN0001 |
| 57 | GEORGE-DACR | HANNON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 | GEORGEHANNO0001 |
| 58 | JULIO-DACR | TALAVERA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 | JULIOTALAVE0001 |
| 59 | PAUL-DACR | READ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 | PAULREAD0001 |
| 60 | MIKE-DACR | KUZEL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 | MIKEKUZEL0001 |
| 61 | RICK-DACR | GOMEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 | RICKGOMEZ0001 |
| 62 | ROBERT-DACR | HIGGENBOTHAM-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 | ROBERTHIGGE0001 |
| 63 | ROBERT-DACR | HIGGINBOTHAM-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 | ROBERTHIGGI0001 |
| 64 | CHRIS-DACR | FARRANCE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 | CHRISFARREN0001 |
| 65 | JIM-DACR | MATTHEWS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 | JIMMATTHEWS0001 |
| 66 | BRIAN-DACR | THON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 | BRIANTHON0001 |
| 67 | DEMETH-DACR | SANDERS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 | DEMETHASAND0001 |
| 68 | NORBER-DACR | WEINREICH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 | NORBERTWEIN0001 |

| | | | | |
|---|---|---|---|---|
| 69 | JOHN-DACR | KRUZAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOHNKRUZAN0001 |
| 70 | JILLIA-DACR | LANPHERE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JILLIANLANP0001 |
| 71 | STEVEN-DACR | TICZON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | STEVENTICZO0001 |
| 72 | ADAM-DACR | FOSTER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ADAMFOSTER0001 |
| 73 | ALEX-DACR | CARDENAS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ALEXCARDENA0001 |
| 74 | TOM-DACR | BERRY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TOMBERRY0001 |
| 75 | JOSEPH-DACR | MCCARTHY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOSEPHMCCAR0001 |
| 76 | VALERI-DACR | ANDERSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | VALERIEANDE0001 |
| 77 | BILL-DACR | ASH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BILLASH0001 |
| 78 | TRACIE-DACR | MISIAK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TRACIEMISIA0001 |
| 79 | SHANE-DACR | STAPLEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SHANESTAPLE0001 |
| 80 | JENNIF-DACR | THOMPSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JENNIFERTHO0001 |
| 81 | JELANI-DACR | GOULD-BAILEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GELANOGOULD0001 |
| 82 | BRIAN-DACR | BARNEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BRIANBARNEY0001 |
| 83 | SHARED-DACR | WEBB-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SHAREDWEBB0001 |
| 84 | KRIS-DACR | CUMMINGS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KRISCUMMING0001 |
| 85 | ERIC-DACR | RENFRO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ERICRENFRO0001 |
| 86 | CONNOR-DACR | CHARLES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CONNORCHARL0001 |
| 87 | DAPHNE-DACR | PRESLEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAPHNEPRESL0001 |
| 88 | DON-DACR | WRIGHT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DONWRIGHT0001 |
| 89 | SANDRA-DACR | SIMON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SANDASIMON0001 |
| 90 | AMITAB-DACR | NAG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | AMITABHNAG0001 |
| 91 | JOAN-DACR | MILLER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOANMILLER0001 |
| 92 | AARON-DACR | KLEINER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | AARONKLEINE0001 |
| 93 | PATRIC-DACR | BONSTEAD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PATRICKBONS0001 |
| 94 | VICKI-DACR | RAVEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | VICKIRAVEN0001 |
| 95 | BRADLE-DACR | PASKIEVITCH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BRADLEYPASK0001 |
| 96 | MEGHAN-DACR | MAGNANO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MEGHANMAGNA0001 |
| 97 | OSCAR-DACR | MARTINEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | OSCARMARTIN0001 |
| 98 | SCOTT-DACR | TRUMPOLT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SCOTTTRUMPO0001 |
| 99 | EDWIN-DACR | VELAZQUEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | EDWINVELAZQ0001 |
| 100 | HELAI-DACR | ZAMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | HELAIZAMAN0001 |
| 101 | BARBAR-DACR | JOSEPH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BARBARAJOSE0001 |
| 102 | JOHN-DACR | STAVRAKOS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOHNSTAVRAK0001 |
| 103 | DONNA-DACR | LIVINGSTON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DONNALIVING0001 |
| 104 | DAVID-DACR | HILL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAVIDHILL0001 |
| 105 | CLAUDI-DACR | ANCELOVICI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CLAUDIANCE0001 |
| 106 | LYMARI-DACR | CASIANO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LYMARIECASI0001 |
| 107 | MARSHA-DACR | BIBB-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARSHABIBB0001 |
| 108 | EDGAR-DACR | FERNANDEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | EDGARFERNAN0001 |
| 109 | JEREMY-DACR | JEPPSEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JEREMYJEPPE0001 |
| 110 | ROGER-DACR | CASTILLO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ROGERCASTIL0001 |
| 111 | TIM-DACR | GARRETT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TIMGARRETT0001 |
| 112 | LISA76-DACR | JENSEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LISAJENSEN0009 |
| 113 | CARLA-DACR | GARCES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CARLAGARCES0001 |
| 114 | AGUSTI-DACR | FARIAS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | AGUSTINFARI0001 |
| 115 | DENISE-DACR | SEGAL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DENISESEGAL0001 |
| 116 | MICHAE-DACR | CHADWELL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MICHEALCHAD0001 |
| 117 | ROB-DACR | MCCLARY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ROBMCCLARY0001 |
| 118 | ELLIOT-DACR | WALKER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ELLIOTTWALK0001 |
| 119 | AMALIE-DACR | LEMOINE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | AMALIELEMOI0001 |
| 120 | BRETT-DACR | GROH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BRETTGROH0001 |
| 121 | ELIZAB-DACR | KANE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ELIZABETHKA0001 |
| 122 | DANIEL-DACR | MADARA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DANIELMADAR0001 |
| 123 | LISA-DACR | MACDONALD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LISAMACDONA0001 |
| 124 | KATE-DACR | KAUFMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KATEKAUFMAN0001 |
| 125 | BOB-DACR | CODY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BOBCODY0001 |
| 126 | KURT-DACR | MYERS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KURTMYERS0001 |
| 127 | JANE-DACR | MALIK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JANEMALIK0001 |
| 128 | COLIN-DACR | SCOTT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | COLINSCOTT0001 |
| 129 | PIYUSH-DACR | SHAH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PIYUSHSHAH0001 |
| 130 | LISA-DACR | GILLIS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LISAGILLIS0001 |
| 131 | RUSS-DACR | LEADBETTER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RUSSLEADBET0001 |
| 132 | MARIAN-DACR | DALLORSO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARIANODALL0002 |
| 133 | JENNIF-DACR | KROSKY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JENNIFERKRO0001 |
| 134 | SHAWN-DACR | WIGGINS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SHAWNWIGGIN0001 |
| 135 | MARK-DACR | HALLIDAY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARKHALLIDA0001 |
| 136 | ED-DACR | TAYLOR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | EDTAYLOR0001 |
| 137 | WILLIA-DACR | HOWALD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | WILLIAMHOWA0001 |
| 138 | JACK-DACR | RIGSBY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JACKRIGSBY0001 |
| 139 | JIM-DACR | GASTER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JIMGASTER0001 |

| | | | | |
|---|---|---|---|---|
| 140 | JOHN-DACR | STEPHENS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOHNSTEPHEN0001 |
| 141 | RUSSEL-DACR | BIRD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RUSSELLBIRD0001 |
| 142 | ANGELA-DACR | DAVIS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ANGELADAVIS0001 |
| 143 | MARY-DACR | MATHIAS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARYMATHIAS0001 |
| 144 | WILLIA-DACR | SIEGEL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | WILLIAMSIEG0001 |
| 145 | MARISE-DACR | CATBAGAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARISELACAT0001 |
| 146 | JERRY-DACR | ADDY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JERRYADDY0001 |
| 147 | CHRIST-DACR | THOMPSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CHRISTATHOM0001 |
| 148 | ARDEN-DACR | WITT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ARDENWITT0001 |
| 149 | FELIX-DACR | MATHEWS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | FELIXMATHEW0002 |
| 150 | NICHOL-DACR | OPARA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | NICHOLASOPA0001 |
| 151 | DOLPH-DACR | BRUST-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DOLPHBRUST0001 |
| 152 | SHANE-DACR | RHOADES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SHANERHOADE0001 |
| 153 | KIM-DACR | SAWYER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KIMSAWYER0001 |
| 154 | MIKE-DACR | TOOMEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MIKETOOMEY0001 |
| 155 | JAIPAL-DACR | KOTHAKAPU-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JAIPALKOTHA0001 |
| 156 | MARK-DACR | DIETZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARKDIETZ0001 |
| 157 | HELEN-DACR | ALFA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | HELENALFA0001 |
| 158 | BEVERL-DACR | SPINK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BEVERLYDHLS0001 |
| 159 | ROGER-DACR | BROWN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ROGERBROWN0001 |
| 160 | MICHAE-DACR | MIRUS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MICHAELMIRU0001 |
| 161 | ROGER-DACR | CROOKS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ROGERCROOKS0001 |
| 162 | SCOT-DACR | GOODWIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SCOTGOODWIN0001 |
| 163 | DAVID-DACR | WANG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAVIDWANG0001 |
| 164 | LARRY-DACR | CASOLA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LARRYCASOLA0001 |
| 165 | SCOTT-DACR | TAYLOR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SCOTTTAYLOR0001 |
| 166 | FRANK-DACR | SMITH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | FRANKSMITH0001 |
| 167 | LOU-DACR | RAGUSA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LOURAGUSA0001 |
| 168 | AL-DACR | MORALES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ALMORALES0001 |
| 169 | ROSS-DACR | BERGSTEDT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ROSSBERGSTE0001 |
| 170 | NIKHIL-DACR | KULKARNI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | NIKHILKULKA0001 |
| 171 | CHRIS-DACR | CLEWS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CHRISCLEWS0001 |
| 172 | RON-DACR | VERNON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RONVERNON0001 |
| 173 | LISA90-DACR | JENSEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LISAJENSEN0010 |
| 174 | DAVID-DACR | NORTH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAVIDNORTH0001 |
| 175 | KRISTE-DACR | FORD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KRISTENFORD0001 |
| 176 | DONALD-DACR | BERKACH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DONALDBERKA0001 |
| 177 | DAN-DACR | TRACY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DANTRACY0001 |
| 178 | ARUN-DACR | NARAYANAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ARUNNARAYAN0001 |
| 179 | KE1410-DACR | HILLYER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KEHILLYER0001 |
| 180 | HAROLD-DACR | SINNOTT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | HAROLDSINNO0001 |
| 181 | CHRIS-DACR | JOHNSTON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CHRISJOHNST0001 |
| 182 | CLAUDI-DACR | BUDURLEAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CLAUDIUBUDU0001 |
| 183 | MARIA-DACR | MAHONEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARIAMAHONE0001 |
| 184 | ROBERT-DACR | SMITH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ROBERTSMITH0001 |
| 185 | DOUG-DACR | MCVAIGH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DOUGMCVAIGH0001 |
| 186 | DEBORA-DACR | SIELECKI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DEBORAHBIEL0001 |
| 187 | LARRY-DACR | SCHLUETER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LARRYSCHLUE0001 |
| 188 | FRANK-DACR | CAPLAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | FRANKCAPLAN0001 |
| 189 | RICH-DACR | ROMANO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RICHROMANO0001 |
| 190 | KELLY-DACR | BISHOP-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KELLYBISHOP0001 |
| 191 | MIKE-DACR | NOFFZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MIKENOFFZ0001 |
| 192 | MARTHA-DACR | CARO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARTHACARO0001 |
| 193 | SWAPNI-DACR | PENDHARI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SWAPNILPEND0001 |
| 194 | HALLY-DACR | DAMM-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | HALLYDAMM0001 |
| 195 | LIZ-DACR | MASELLA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LIZMASELLA0001 |
| 196 | CARI-DACR | GREGO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CARIGREGO0001 |
| 197 | JENNIF-DACR | HOFFMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JENNIFERHOF0001 |
| 198 | JEFF-DACR | VOLLEBREGT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JEFFVOLLEBR0001 |
| 199 | TJ-DACR | MCGEEAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TJMCGEEAN0001 |
| 200 | STEVE-DACR | WILLIAMS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | STEVENWILLI0001 |
| 201 | KLAIRE-DACR | MARINO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KLAIREMARIN0001 |
| 202 | AIMEE-DACR | MARQUAND-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | AIMEEMARQUA0001 |
| 203 | DAVID-DACR | BOOZER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAVIDBOOZER0001 |
| 204 | TAMARA-DACR | SIMON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TAMARASIMON0001 |
| 205 | THOMAS-DACR | BERRY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | THOMASBERRY0001 |
| 206 | RAFAEL-DACR | FERMIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RAFAELFERMI0001 |
| 207 | MELISS-DACR | DIPPEL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MELISSADIPP0001 |
| 208 | BOBBI-DACR | RICHARDSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BOBBIRICHAR0001 |
| 209 | ALEXIU-DACR | CRUZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ALEXIUSCRUZ0001 |
| 210 | TERREN-DACR | WAKEFIELD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TERRENCEWAK0001 |

| | | | | | |
|---|---|---|---|---|---|
| 211 | RICHAR-DACR | GIBBS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RICHARDGIBB0001 |
| 212 | MIGUEL-DACR | PRIGADAA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MIGUELPRIGA0001 |
| 213 | MARIE-DACR | RAMOS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARIERAMOS0001 |
| 214 | ERIN-DACR | O'CONNE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ERINOCONNE0001 |
| 215 | EBRU-DACR | FRECK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | EBRUFRECK0001 |
| 216 | JENNIF-DACR | BAUTISTA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JENNIFERBAU0001 |
| 217 | ALAN-DACR | HOLMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ALANHOLMAN0001 |
| 218 | DOUG-DACR | KOWASLKY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DOUGKOWASLK0001 |
| 219 | AL-DACR | PIERRO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ALPIERRO0001 |
| 220 | JOHN-DACR | MUNCIE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOHNMUNCIE0001 |
| 221 | MARYOL-DACR | SANCHEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARYOLASANC0001 |
| 222 | KATHLE-DACR | DUGAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KATHLEENDUG0001 |
| 223 | VICTOR-DACR | RAMIREZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | VICTORRAMIR0001 |
| 224 | BING-DACR | LIANG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BINGLIANG0001 |
| 225 | BELIND-DACR | MARTINEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BELINDAMART0001 |
| 226 | YOLI-DACR | LANTZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | YOLILANTZ0001 |
| 227 | ARMAND-DACR | ARTIGAS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ARMANDOARTI0001 |
| 228 | KERRY-DACR | MCLAREN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KERRYMCLARE0001 |
| 229 | CARLYL-DACR | BERNARD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CARLYLEBERN0001 |
| 230 | MARISE-DACR | SALCIDO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARISELASAL0001 |
| 231 | MAURO-DACR | PERWIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MAUROPERWIN0001 |
| 232 | KATHY-DACR | HENRY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KATHYHENRY0001 |
| 233 | TINA-DACR | FULFORD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TINAFULFORD0001 |
| 234 | CHRIST-DACR | POLITIS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CHRISTINEPO0001 |
| 235 | ROGELI-DACR | GALVAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ROGELIOGALV0001 |
| 236 | JOSHUA-DACR | DAHLAGER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOSHUADAHLA0001 |
| 237 | BOB-DACR | SMITH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BOBSMITH0001 |
| 238 | RYAN-DACR | KLEIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RYANKLEIN0001 |
| 239 | FRED-DACR | CURLEE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | FREDCURLEE0001 |
| 240 | CATHER-DACR | DANDRY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CATHERINEDA0001 |
| 241 | LAWREN-DACR | PIPELLA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LAWRENCEPIP0001 |
| 242 | ERNEST-DACR | BELONY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ERNESTBELON0001 |
| 243 | MICHAE-DACR | JOHNSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MICHAELJOHN0001 |
| 244 | JOSE-DACR | DIAZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOSEDIAZ0001 |
| 245 | DEBBIE-DACR | RICHIE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DEBBIERICHI0001 |
| 246 | MAGGIE-DACR | MARTIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MAGGIEMARTI0001 |
| 247 | ERIN-DACR | DOW-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ERINDOW0001 |
| 248 | KELLY-DACR | ZOLDAK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KELLYZOLDAK0001 |
| 249 | LISA-DACR | WOODBURY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LISAWOODBUR0001 |
| 250 | ANDREW-DACR | GRANT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ANDREWGRANT0001 |
| 251 | JULIA-DACR | YUHASHI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JULIAYUHASH0001 |
| 252 | PATRIC-DACR | GIORDANO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PATRICKGIOR0001 |
| 253 | VIRGIN-DACR | CELAYA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | VIRGINIACEL0001 |
| 254 | TONY-DACR | TREGLIA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TONYTREGLIA0001 |
| 255 | ASHLEY-DACR | AMJAD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ASHLEYAMJAD0001 |
| 256 | JOSEPH-DACR | MCDERMOTT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOSEPHMCDER0001 |
| 257 | NEAL-DACR | BURNS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | NEALBURNS0001 |
| 258 | BRENT-DACR | SELL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BRENTSELL0001 |
| 259 | PETER-DACR | PERINO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PETERPERINO0001 |
| 260 | VASUDH-DACR | RAMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | VASUDHARAMA0001 |
| 261 | FRANK-DACR | DIAZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | FRANKDIAZ0001 |
| 262 | MICHAE-DACR | KELLEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MICHAELKELL0001 |
| 263 | JEAN-DACR | PERRET-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JEANPERRET0001 |
| 264 | JOVAN-DACR | KANGRGA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOVANKANGRG0001 |
| 265 | AARON-DACR | HUNT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | AARONHUNT0001 |
| 266 | DEVI-DACR | KULKARN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DEVIKULKARN0001 |
| 267 | MONICA-DACR | JIMENEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MONICAJIMEN0001 |
| 268 | DEZ-DACR | HAWKINS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DEZHAWKINS0001 |
| 269 | SHANTA-DACR | DAS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SHANDANUDAS0001 |
| 270 | DAVID-DACR | DELLOSTRITTO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAVIDDELLOS0001 |
| 271 | SAN814-DACR | MULHERON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SANDYMULHER0002 |
| 272 | DAVE-DACR | AMUNDSEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAVEAMUNDSE0001 |
| 273 | JEREMY-DACR | THOMPSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JEREMYTHOMP0001 |
| 274 | NILESH-DACR | PATEL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | NILESHPATEL0001 |
| 275 | DARAK-DACR | PRYDE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DARAKPRYDE0001 |
| 276 | KRISTI-DACR | JAMES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KRISTIJAMES0001 |
| 277 | ALIKA6-DACR | VICTOR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ALIKA61774V0001 |
| 278 | REY-DACR | SAHAGUN7-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | REYSAHAGUN70001 |
| 279 | JESSE-DACR | FITZGERALD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JESSEFITZGE0001 |
| 280 | MOHAMM-DACR | ALVI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MOHAMEDALVI0001 |
| 281 | ARLENE-DACR | ROSEMIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ARLENEROSEM0001 |

| | | | | |
|---|---|---|---|---|
| 282 | GAVIN-DACR | AVELLANET-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GAVINAVELLA0001 |
| 283 | GAIL-DACR | VORHESS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GAILVORHESS0001 |
| 284 | STEVE-DACR | SHEPARD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | STEVESHEPAR0001 |
| 285 | ANTHON-DACR | MATH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ANTHONYMATH0001 |
| 286 | BRIGIT-DACR | SOLTYSIAK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BRIGITSOLTY0001 |
| 287 | AL-DACR | BURBA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ALBURBA0001 |
| 288 | BOB-DACR | PEPPERS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BOBPEPPERS0001 |
| 289 | NEIL-DACR | O'SULLIVAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | NEILOSULLIV0001 |
| 290 | JUAN-DACR | VASQUEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JUANVASQUEZ0001 |
| 291 | ALFRED-DACR | ZAMBRANA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ALFREDOZAMB0001 |
| 292 | BOBBY-DACR | FALCON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BOBBYFALCON0001 |
| 293 | SUSAN-DACR | TAYLOR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SUSANTAYLOR0001 |
| 294 | EUGENE-DACR | COZZOLI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | EUGENECOZZO0001 |
| 295 | LINDA-DACR | WADE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LINDAWADE0001 |
| 296 | NOAH-DACR | SANGE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | NOAHSANGE0001 |
| 297 | JIM-DACR | MATHEWS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JIMMATHEWS0001 |
| 298 | BOB-DACR | SARTOR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BOBSARTOR0001 |
| 299 | ANNIE-DACR | MARTINEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ANNIEMARTIN0001 |
| 300 | JOSE-DACR | MAGALHAES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOSEMAGALHA0001 |
| 301 | RAYMON-DACR | MARSLIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RAYMONDMARS0001 |
| 302 | LAWREN-DACR | FALVEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LAWRENCEFAL0001 |
| 303 | HARLEY-DACR | EBERT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | HARLEYEBERT0001 |
| 304 | KEVIN-DACR | MAXWELL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KEVINMAXWEL0001 |
| 305 | LINDA-DACR | COLLINS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LINDACOLLIN0001 |
| 306 | KEN-DACR | HILLYER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KENHILLYER0001 |
| 307 | BRUCE-DACR | PERKINS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BRUCEPERKIN0001 |
| 308 | MIKE-DACR | LAWSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MIKELAWSON0001 |
| 309 | BRIAN-DACR | HICKER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BRIANHICKER0001 |
| 310 | SCOTT-DACR | NORTHCUTT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SCOTTNORTHC0001 |
| 311 | JAIME-DACR | URIBE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JAIMEURIBE0001 |
| 312 | JOSHUA-DACR | FRANK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOSHUAFRANK0001 |
| 313 | JOSE-DACR | VILLA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOSEVILLA0001 |
| 314 | JAMES-DACR | MYERS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JAMESMYERS0001 |
| 315 | EDGAR-DACR | BELTRAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | EDGARBELTRA0001 |
| 316 | REY-DACR | SAHAGUN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | REYSAHAGUN0001 |
| 317 | JUDY-DACR | FELDER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JUDYFELDER0001 |
| 318 | TERESA-DACR | O'CONNOR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TERESAOCONN0001 |
| 319 | MARK-DACR | CRUM-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARKCRUM0001 |
| 320 | BRAD-DACR | DONOVAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BRADDONOVAN0001 |
| 321 | DAVID-DACR | BOLSTAD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAVIDBOLSTA0001 |
| 322 | ALEX-DACR | ACKERMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ALEXACKERMA0001 |
| 323 | CLINE-DACR | YORK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CLINEYORK0002 |
| 324 | MARCO-DACR | FUENTEALBA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARCOFUENTE0001 |
| 325 | MICHEL-DACR | COGBORN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MICHELLECOG0001 |
| 326 | NICK-DACR | WHITLOCK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | NICKWHITLOC0001 |
| 327 | LLOYD-DACR | HOLSTON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LLOYDHOLSTO0001 |
| 328 | MARIA-DACR | ELIAS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARIAELIAS0001 |
| 329 | BOB-DACR | REITZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BOBREITZ0001 |
| 330 | HERMIE-DACR | NERI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | HERMIENERI0001 |
| 331 | KLAIRE-DACR | ALBRIGHT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KLAIREALBRI0001 |
| 332 | GREG-DACR | EVANS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GREGEVANS0001 |
| 333 | MARYLI-DACR | NAZARIO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARYLISSNAZ0001 |
| 334 | MICHEL-DACR | MAIER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MICHELLEMAI0001 |
| 335 | KELLY-DACR | MCCOMBS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KELLYMCCOMB0001 |
| 336 | RAY-DACR | SULIER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RAYSULIER0001 |
| 337 | AJAY-DACR | GANDHI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | AJAYGANDHI0001 |
| 338 | JOE-DACR | DEVORE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOEDEVORE0001 |
| 339 | KEENAN-DACR | JOHNSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KEENANJOHNS0001 |
| 340 | JOSEPH-DACR | AGUIRRE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOSEPHAGUIR0001 |
| 341 | RICK-DACR | MEITZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RICKMEITZ0001 |
| 342 | DAVID-DACR | LESSER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAVIDLESSER0001 |
| 343 | PAT-DACR | MYERS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PATMYERS0001 |
| 344 | JESSIC-DACR | MERZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JESSICAMERZ0001 |
| 345 | RAY-DACR | HARKINS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RAYHARKINS0001 |
| 346 | DOUG-DACR | KOWALSKY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DOUGKOWALSK0001 |
| 347 | MOHAME-DACR | SHARABY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MOHAMEDSHAR0001 |
| 348 | MARC-DACR | FIORITO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARCFIORITO0001 |
| 349 | DAVID-DACR | REDAVID-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAVIDREDAVI0001 |
| 350 | JIM-DACR | KOSTELLO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JIMKOSTELLO0001 |
| 351 | SHYAM-DACR | AVVARI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SHYAMAVVARI0001 |
| 352 | VICKI-DACR | LYMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | VICKILYMAN0001 |

| | | | | | |
|---|---|---|---|---|---|
| 353 | KISHOR-DACR | NARAYAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KISHORNARAY0001 |
| 354 | VAIDY-DACR | SUBRAMANIAM-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | VAIDYSUBRAM0001 |
| 355 | EDEN-DACR | BUENAVENTURA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | EDENBUENAVE0001 |
| 356 | FAY-DACR | NIEDERHAUS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | FAYNIEDERHA0001 |
| 357 | SUHAN-DACR | DINCER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SUHANDINCER0001 |
| 358 | GAIL-DACR | VORHEES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GAILVORHEES0001 |
| 359 | PAM-DACR | DUNN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PAMDUNN0001 |
| 360 | DANIEL-DACR | RICKARDS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DANIELLERIC0001 |
| 361 | DENNIS-DACR | BLEVINS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DENNISBLEVI0001 |
| 362 | KEVIN-DACR | MCGURN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KEVINMCGURN0001 |
| 363 | SOFIA-DACR | SAMUELS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SOFIASAMUEL0001 |
| 364 | BILL-DACR | ROTHANBURG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BILLROTHANB0001 |
| 365 | CHRIST-DACR | KEMP-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CHRIST8889K0001 |
| 366 | NIGEL-DACR | CROOKS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | NIGELCROOKS0001 |
| 367 | RICH-DACR | NEWCOMB-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RICHNEWCOMB0001 |
| 368 | JOHN-DACR | EICHLER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOHNEICHLER0001 |
| 369 | KAMARA-DACR | RAMAKRISHNAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KAMARAJRAMA0001 |
| 370 | ALIKA3-DACR | VICTOR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ALIKAVICTOR0004 |
| 371 | ROB-DACR | KOGAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ROBKOGAN0001 |
| 372 | TERRY-DACR | CERVAK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TERRYCERVAK0001 |
| 373 | GARRET-DACR | SARGENT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GARRETTSARG0001 |
| 374 | LOU-DACR | BALDINO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LOUBALDINO0001 |
| 375 | DARRYL-DACR | YEARWOOD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DARRYLYEARW0001 |
| 376 | MIKE-DACR | KETCHERSIDE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MIKEKETCHER0001 |
| 377 | DAVID-DACR | MATAYA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAVIDMATAYA0001 |
| 378 | SHANIQ-DACR | SMITH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SHANIQUASMI0001 |
| 379 | RAVIPR-DACR | BANGALORE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RAVIPRASADB0001 |
| 380 | JASON-DACR | ROBINSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JASONROBINS0001 |
| 381 | ROGER-DACR | GLASS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ROGERGLASS0001 |
| 382 | HESTON-DACR | HICKS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | HESTONHICKS0001 |
| 383 | GALDIN-DACR | LELLI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GALDINOLELL0001 |
| 384 | SHELLY-DACR | LANE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SHELLYLANE0002 |
| 385 | HEATHE-DACR | COTTRELL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | HEATHERCOTT0001 |
| 386 | EMMA-DACR | HINDELL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | EMMAHINDELL0001 |
| 387 | ALAN-DACR | SCHMUTTENMAER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ALANSCHMUTT0001 |
| 388 | JAN-DACR | BECHTOLD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JANBECHTOLD0001 |
| 389 | ANDREW-DACR | MARLER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ANDREWMARLE0001 |
| 390 | CHERYL-DACR | BERTHA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CHERYLBERTH0001 |
| 391 | RACHEL-DACR | DIAZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RACHELDIAZ0001 |
| 392 | DAN-DACR | MCDONALD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DANMCDONALD0001 |
| 393 | MIKE-DACR | YORK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MIKEYORK0001 |
| 394 | NORA-DACR | DEERING-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | NORADEERING0001 |
| 395 | MARCIO-DACR | STEWART-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARCIOSTEWA0001 |
| 396 | SUZIE-DACR | DANIEL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SUZIEDANIEL0002 |
| 397 | MARK-DACR | FLICK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARKFLICK0001 |
| 398 | CHARLE-DACR | KEEGAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CHARLESKEEG0001 |
| 399 | SHAHNO-DACR | CALVERT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SHAHNOZACAL0001 |
| 400 | SUZANN-DACR | RHYNES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SUZANNERHYN0001 |
| 401 | DAN-DACR | LOCKE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DANLOCKE0001 |
| 402 | MYLA-DACR | GOLDMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MYLAGOLDMAN0001 |
| 403 | GEORGE-DACR | MIDDENDORF-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GEORGEMIDDE0001 |
| 404 | SUSIE-DACR | SHAYEGANI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SUSIESHAYEG0001 |
| 405 | TIM-DACR | BASIGER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TIMBASIGER0001 |
| 406 | MAYA-DACR | GOLDMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MAYAGOLDMAN0001 |
| 407 | ERIC-DACR | POHL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ERICPOHL0001 |
| 408 | JEFF-DACR | CROCKARELL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JEFFCROCKAR0001 |
| 409 | SUSAN-DACR | SIMS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SUSANSIMS0001 |
| 410 | MAUREE-DACR | CORI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MAUREENCORI0001 |
| 411 | VISHNU-DACR | DUREDDY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | VISHNUDURED0001 |
| 412 | LAURA-DACR | RICE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LAURARICE0001 |
| 413 | NEMER-DACR | ABOHASEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | NEMERABOHAS0001 |
| 414 | NEMER-DACR | ABOSHASEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | NEMERABOSHA0001 |
| 415 | GARY-DACR | GABLE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GARYGABLE0001 |
| 416 | TIM-DACR | REASONER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TIMREASONER0001 |
| 417 | TOMI-DACR | MARGOLIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TOMIMARGOLI0001 |
| 418 | JOHN-DACR | ELROD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOHNELROD0001 |
| 419 | PETER-DACR | ABBRUZZESE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PETERABBRUZ0001 |
| 420 | SUE-DACR | TETKOSKIE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SUETETKOSKI0001 |
| 421 | JEFF-DACR | SCHIPANI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JEFFSCHIPAN0001 |
| 422 | PATRIC-DACR | BURKE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PATRICIABUR0001 |
| 423 | DANIEL-DACR | MASCIA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DANIELMASCI0001 |

| 424 | NEAL-DACR | ARSENAULT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | NEALARSENAU0001 |
|---|---|---|---|---|---|
| 425 | ARMAND-DACR | SANCERNI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ARMANDOSANC0001 |
| 426 | TOM-DACR | ROKSVAG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TOMROKSVAG0001 |
| 427 | GARY-DACR | WORKMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GARYWORKMAN0001 |
| 428 | JOHN-DACR | BRADY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOHNBRADY0001 |
| 429 | JON-DACR | GUYETT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JONGUYETT0001 |
| 430 | MARGAR-DACR | MARSALA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARGARETMAR0001 |
| 431 | PABLO-DACR | PINSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PABLOPINSON0001 |
| 432 | KEVIN-DACR | ANDERSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KEVINANDERS0001 |
| 433 | LILIAN-DACR | ZHANG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LILIANZHANG0001 |
| 434 | DAISY-DACR | ABELEDO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAISYABELEDO0001 |
| 435 | JON-DACR | RUTLEDGE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JONRUTLEDGE0001 |
| 436 | TOM-DACR | ZOERNER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TOMZOERNER0001 |
| 437 | JAI-DACR | CHADHA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JAICHADHA0001 |
| 438 | CHRIST-DACR | STROBEL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CHRISTIANST0001 |
| 439 | ORNA-DACR | SAMUELLY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ORNASAMUELL0001 |
| 440 | GREG-DACR | GRAMZOW-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GREGGRAMZOW0001 |
| 441 | HAROLD-DACR | AUGUSTUS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | HAROLDAUGUS0001 |
| 442 | LAURA-DACR | PRATO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LAURAPRATO0001 |
| 443 | CHERYL-DACR | FISCHER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CHERYLFISCH0001 |
| 444 | JIM-DACR | COTTRELL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JIMCOTTRELL0001 |
| 445 | IAN-DACR | CLOUGH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | IANCLOUGH0001 |
| 446 | ALBERT-DACR | HALLVIS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ALBERTOHALL0001 |
| 447 | KEITH-DACR | DARBY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KEITHDARBY0001 |
| 448 | ANTHON-DACR | ALBERICO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ANTHONYALBE0001 |
| 449 | MICHAE-DACR | GELFANO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MICHAELGELF0001 |
| 450 | PATRIC-DACR | SEIDELL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PATRICKSEID0001 |
| 451 | BETTY-DACR | RODRIGUEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BETTYRODRIG0001 |
| 452 | MARK-DACR | GREGORY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARKGREGORY0001 |
| 453 | VALERI-DACR | MARTIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | VALERIEMART0001 |
| 454 | FRANK-DACR | MAZZA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | FRANKMAZZA0001 |
| 455 | BERNIE-DACR | DOYLE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BERNIEDOYLE0001 |
| 456 | EVIS-DACR | CARTAGENA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | EVISCARTAGE0001 |
| 457 | DOUG-DACR | GRAYBEAL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DOUGGRAYBEA0001 |
| 458 | KRISTI-DACR | MARAZAS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KRISTINMARA0001 |
| 459 | DAVID-DACR | CAMPBELL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAVIDCAMPBE0001 |
| 460 | BILL-DACR | WILLIS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BILLWILLIS0001 |
| 461 | MARIE-DACR | PERRAULT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARIEPERRAU0001 |
| 462 | NIEL-DACR | HARRIS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | NIELHARRIS0001 |
| 463 | BILL-DACR | GRAFF-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BILLGRAFF0001 |
| 464 | NATALI-DACR | MARTIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | NATALIEMART0001 |
| 465 | LISA34-DACR | JENSEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LISAJENSEN0001 |
| 466 | REY232-DACR | SAHAGUN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RAYSAHAGUN0004 |
| 467 | RAPHAE-DACR | ESTEVEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RAPHAELESTE0001 |
| 468 | ED-DACR | OSTERMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | EDOSTERMAN0001 |
| 469 | JILL-DACR | AMBROSE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JILLAMBROSE0001 |
| 470 | TERESA-DACR | JESTER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TERESAJESTE0001 |
| 471 | MARY-DACR | TAYLOR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARYTAYLOR0001 |
| 472 | DONNA-DACR | HARLEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DONNAHARLEY0001 |
| 473 | TIM-DACR | ZIMMERMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TIMZIMMERMA0001 |
| 474 | TOM-DACR | POYNTER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TOMPOYNTER0001 |
| 475 | DEREK-DACR | MULLIGAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DEREKMULLIG0001 |
| 476 | ELIZAB-DACR | MINARICH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ELIZABETHMI0001 |
| 477 | JOSHUA-DACR | POLITE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOSHUAPOLIT0001 |
| 478 | MATTHE-DACR | CRAWFORD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MATTHEWCRAW0001 |
| 479 | JACKIE-DACR | KATES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JACKIEKATES0001 |
| 480 | TARUN-DACR | PANDEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TARUNPANDEY0001 |
| 481 | FRANCE-DACR | GUNNELL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | FRANCESGUNN0001 |
| 482 | JILL-DACR | CAMPBELL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JILLCAMPBEL0001 |
| 483 | NICK-DACR | SCHWARZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | NICKSCHWARZ0001 |
| 484 | YOVANI-DACR | FLORES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | YOVANIFLORE0001 |
| 485 | RICHAR-DACR | HEDIGER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RICHARDHEDI0001 |
| 486 | GARY-DACR | LEWIS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GARYLEWIS0001 |
| 487 | DAVE-DACR | WALTER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAVEWALTER0001 |
| 488 | WILLIA-DACR | HULLEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | WILLIAMHULL0001 |
| 489 | HAMID-DACR | RESVANI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | HAMIDRESVAN0001 |
| 490 | MICHAE-DACR | SHAW-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MICHAELSHAW0001 |
| 491 | VALERI-DACR | SHARPE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | VALERIESHAR0001 |
| 492 | LUIS-DACR | COTO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LUISCOTO0001 |
| 493 | DAVID-DACR | SMITH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAVIDSMITH0001 |
| 494 | VU-DACR | LUONG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | VULUONG0001 |

| | | | | |
|---|---|---|---|---|
| 495 | CECILI-DACR | BOURAS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 CECILIABOUR0001 |
| 496 | REY- -DACR | SAHAGUN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 REY-5SAHAGU0001 |
| 497 | DARRYL-DACR | BROWN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 DARRYLBROWN0001 |
| 498 | ROBERT-DACR | OSBURN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 ROBERTOSBUR0001 |
| 499 | MELANI-DACR | DYKES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 MELANIEDYKE0001 |
| 500 | ROGER-DACR | HERDOCIA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 ROGERHERDOC0001 |
| 501 | JON-DACR | OLIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 JOHNOLIN0001 |
| 502 | REBECC-DACR | TADIKONDA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 REBECCATADI0001 |
| 503 | GEORGE-DACR | HULSE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 GEORGEHULE0001 |
| 504 | MARY-DACR | WOOD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 MARYWOOD0001 |
| 505 | ELAIN-DACR | MCALPINE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 ELAINMCALPI0001 |
| 506 | VINAY-DACR | DHURI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 VINAYDHURI0001 |
| 507 | AHDIEH-DACR | AGAH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 AHDIEHAGAH0001 |
| 508 | BARY-DACR | THOMPSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 BARYTHOMPSO0001 |
| 509 | GEORGE-DACR | BOWLES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 GEORGEBOWLE0001 |
| 510 | KATY-DACR | MOERMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 KATYMOERMAN0001 |
| 511 | KAREN-DACR | BROOKS-FLETCHE-DA | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 KARENBROOK30001 |
| 512 | LENORE-DACR | JENSEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 LENOREJENSE0002 |
| 513 | CONSTA-DACR | CHATTIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 CONSTANCECH0001 |
| 514 | ROBERT-DACR | OETH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 ROBERTOETH0001 |
| 515 | JOE-DACR | TASSONE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 JOETASSONE0001 |
| 516 | DAVID-DACR | STEWART-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 DAVIDSTEWAR0001 |
| 517 | STARLA-DACR | CLARKE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 STARLACLARK0001 |
| 518 | ROELAN-DACR | VANDEBROUCK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 ROELANDVAND0001 |
| 519 | TRACY-DACR | EGAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 TRACYEGAN0001 |
| 520 | DIAN-DACR | SUTHERLAND-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 DIANSUTHERL0001 |
| 521 | DANNY-DACR | MASCIA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 DANNYMASCIA0001 |
| 522 | JOHN-DACR | BUTKUS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 JOHNBUTKUS0001 |
| 523 | RUKMAN-DACR | RAMDHARRY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 RUKMANIRAMD0001 |
| 524 | DAN-DACR | FULCHER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 DANFULCHER0001 |
| 525 | DARLEN-DACR | SAALFED-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 DARLENESAAL0001 |
| 526 | SHEETA-DACR | DESAI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 SHEETALDESA0001 |
| 527 | ELENA-DACR | GORIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 ELENAGORIN0001 |
| 528 | MIKE-DACR | SALDI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 MIKESALDI0001 |
| 529 | CURT-DACR | HUBER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 CURTHUBER0001 |
| 530 | DAVID-DACR | HAUGHTON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 DAVIDHAUGHT0001 |
| 531 | MARTIN-DACR | STIER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 MARTINSTIER0001 |
| 532 | RON-DACR | LONG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 RONLONG0001 |
| 533 | MARK-DACR | HERSH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 MARKHERSH0001 |
| 534 | VICKI-DACR | LEE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 VICKILEE0001 |
| 535 | DANIEL-DACR | GOMEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 DANIELGOMEZ0001 |
| 536 | JOHN-DACR | MOSS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 JOHNMOSS0001 |
| 537 | JIM-DACR | HILL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 JIMHILL0001 |
| 538 | THOMAS-DACR | ANDERSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 THOMASANDER0001 |
| 539 | RUSS-DACR | HUBBARD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 RUSSHUBBARD0001 |
| 540 | LAURIE-DACR | FAGUNDES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 LAURIEFAGUN0001 |
| 541 | MARTHA-DACR | ACOSTA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 MARTHAACOST0001 |
| 542 | IAN-DACR | SEPHTON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 IANSEPHTON0001 |
| 543 | JOHN-DACR | DELANO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 JOHNDELANO0001 |
| 544 | EILEEN-DACR | ZIEGLER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 EILEENZIEGL0001 |
| 545 | GLENN-DACR | PETERSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 GLENNPETERS0001 |
| 546 | TANYA-DACR | PEINTINGER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 TANYAPEINTI0001 |
| 547 | RICKY-DACR | BOYLE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 RICKYBOYLE0001 |
| 548 | MARIA-DACR | GONZALEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 MARIAGONZAL0001 |
| 549 | TOM-DACR | KANE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 TOMKANE0001 |
| 550 | TEODOR-DACR | KARAGUEORGUIEV-D | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 TEODORAKARA0001 |
| 551 | RICHAR-DACR | OPPENHEIMER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 RICHARDOPPE0001 |
| 552 | CONRAD-DACR | MORLAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 CONRADOMORL0001 |
| 553 | IAN-DACR | SCHLUETER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 IANSCHLUETE0001 |
| 554 | AARON-DACR | TIPPETS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 AARONTIPPET0001 |
| 555 | VERONI-DACR | LEMOS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 VERONICALEM0001 |
| 556 | DILIP-DACR | MUSANI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 DILIPMUSANI0001 |
| 557 | MICHEL-DACR | JORAJURIA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 MICHELLEJOR0001 |
| 558 | KEVIN-DACR | KELLY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 KEVINKELLY0001 |
| 559 | DEBORA-DACR | FUNK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 DEBORAHFUNK0001 |
| 560 | GAIL-DACR | WARD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 GAILWARD0001 |
| 561 | LYNN-DACR | HYNEK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 LYNNHYNEK0001 |
| 562 | KARIN-DACR | KNOWLES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 KARINKNOWLE0001 |
| 563 | TIM-DACR | BELLETTINI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 TIMBELLETTI0001 |
| 564 | DAVE-DACR | WHALEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 DAVEWHALEY0001 |
| 565 | GAI-DACR | WARD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA0001 GAIWARD0001 |

| | | | | |
|---|---|---|---|---|
| 566 | DAN-DACR | GOULD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DANGOULD0001 |
| 567 | LABEID-DACR | LIMON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LABEIDLIMON0001 |
| 568 | JON-DACR | ROUTLEDGE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JONROUTLEDG0001 |
| 569 | ANA-DACR | MUNOZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ANAMUNOZ0001 |
| 570 | KEVIN-DACR | HANSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KEVINHANSON0001 |
| 571 | ISABEL-DACR | FINNEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ISABELLEFIN0001 |
| 572 | BRIAN-DACR | BLOOM-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BRIANBLOOM0001 |
| 573 | JODI-DACR | JOHNSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JODIJOHNSON0001 |
| 574 | KAMEN-DACR | MARCANO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KAMENMARCAN0001 |
| 575 | TRICIA-DACR | WEILER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TRICIAWEILE0001 |
| 576 | DARYL-DACR | WOODS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DARYLWOODS0001 |
| 577 | ANTONI-DACR | ROMERO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ANTONIOROME0001 |
| 578 | AMY-DACR | MERRELL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | AMYMERRELL0001 |
| 579 | HELEN-DACR | GREENBERG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | HELENGREENB0001 |
| 580 | TOM-DACR | BROWN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TOMBROWN0001 |
| 581 | CHRIST-DACR | COLLIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CHRISTIANCO0001 |
| 582 | JOHN-DACR | HOVNAIAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOHNHOVNAIA0001 |
| 583 | SHANNO-DACR | GAMBUTI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SHANNOGAMBO0001 |
| 584 | FABIO-DACR | PAOLI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | FABIOPAOLI0001 |
| 585 | CHRIS-DACR | HYER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CHRISHYER0001 |
| 586 | KARTEN-DACR | AUFGEBAUER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KARTENAUFGE0001 |
| 587 | DICK-DACR | BOSTDORFF-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DICKBOSTDOR0001 |
| 588 | BRANDI-DACR | ROMERO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BRANDIROMER0001 |
| 589 | JIM-DACR | ATWELL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JIMATWELL0001 |
| 590 | PRASAN-DACR | BELKAL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PRASANNABEL0001 |
| 591 | JASON-DACR | MARUCA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JASONMARUCA0001 |
| 592 | PEARLE-DACR | RYAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PEARLENERYA0001 |
| 593 | WENDY-DACR | MCGRAW-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | WENDYMCGRAW0001 |
| 594 | CONRAD-DACR | ROSSI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CONRADROSSI0001 |
| 595 | JUDI-DACR | TONER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JUDITONER0001 |
| 596 | CHRIS-DACR | BRUBAKER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CHRISBRUBAK0001 |
| 597 | LEAH-DACR | MILLER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LEAHMILLER0001 |
| 598 | SIVA-DACR | CHILUKURI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SIVACHILUKU0001 |
| 599 | SUSAN-DACR | DUQUE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SUSANDUQUE0001 |
| 600 | PATTY-DACR | BUCHANAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PATTYBUCHAN0001 |
| 601 | ERICK-DACR | NELSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ERICKNELSON0001 |
| 602 | JAMES-DACR | HOLSTON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JAMESHOLSTO0001 |
| 603 | TONY-DACR | SIEGMUND-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TONYSIEGMUN0001 |
| 604 | BERND-DACR | CARL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BERNDCARL0001 |
| 605 | PATTY-DACR | CHAVEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PATTYCHAVEZ0001 |
| 606 | JEFF-DACR | VALFER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JEFFVALFER0001 |
| 607 | GRETCH-DACR | SCHOSER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GRETCHENSCH0001 |
| 608 | MATT-DACR | DAVIS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MATTDAVIS0001 |
| 609 | ADELIN-DACR | CHIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ADELINECHIN0001 |
| 610 | PAT-DACR | MAGGARD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PATMAGGARD0001 |
| 611 | MARTIN-DACR | BIRECKIE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARTINBIREC0001 |
| 612 | BALA-DACR | KHANWALKER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BALAKHANWAL0001 |
| 613 | KATHY-DACR | BELL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KATHYBELL0001 |
| 614 | STEPHA-DACR | SHUPPER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | STEPHANIESH0001 |
| 615 | LISA11-DACR | JENSEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LISAJENSEN0006 |
| 616 | STEVE-DACR | STONE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | STEVESTONE0001 |
| 617 | LINY-DACR | SCHWAHN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LINYSHHWAHN0001 |
| 618 | MAUREE-DACR | FICK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MAUREENFICK0001 |
| 619 | MONICA-DACR | WEHR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MONICAWEHR0001 |
| 620 | ERICH-DACR | WEDE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ERICHWEDE0001 |
| 621 | CARLOS-DACR | ACOSTA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CARLOSACOST0001 |
| 622 | DEVYAN-DACR | SETH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DEVYANISETH0001 |
| 623 | GAURI-DACR | KANDALGAONKAR-DA | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GAURIKANDAL0001 |
| 624 | YVETTE-DACR | LAWSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | YVETTELAWSO0001 |
| 625 | STEVEN-DACR | WHITE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | STEVENWHITE0001 |
| 626 | KURT-DACR | DIANA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KURTDIANA0001 |
| 627 | CHERLY-DACR | WARNER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CHERLYNWARN0001 |
| 628 | JIM-DACR | NIEMANN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JIMNIEMANN0001 |
| 629 | STEVE-DACR | SANCHEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | STEVESANCHE0001 |
| 630 | LISA68-DACR | JENSEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LISA68942JE0001 |
| 631 | JORGE-DACR | MUXICA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JORGEMUXICA0001 |
| 632 | DAVID-DACR | KLINE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAVIDKLINE0001 |
| 633 | DAN-DACR | IDDINGS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DANIDDINGS0001 |
| 634 | WARREN-DACR | MAZER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | WARRENMAZER0001 |
| 635 | LISA34-DACR | JENSEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LISAJENSEN0004 |
| 636 | LISA43-DACR | JENSEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LISAJENSEN0005 |

| 637 | WESLEY-DACR | CHAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | WESLEYCHAN0001 |
|-----|-------------|-----------|------------------------|---------------|----------------|
| 638 | DAVE-DACR | COMORA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAVECOMORA0001 |
| 639 | LISA70-DACR | JENSEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LISAJENSEN0002 |
| 640 | LISA70-DACR | JENSEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LISAJENSEN0003 |
| 641 | JEANE-DACR | HAH-GARNETT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JEANEHAH-GA0001 |
| 642 | EDUARD-DACR | GARRIDO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | EDUARDOGARR0001 |
| 643 | JARED-DACR | SAFTCHICK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JAREDSAFTCH0001 |
| 644 | JENNIF-DACR | LAMBETH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JENNIFERLAM0001 |
| 645 | SEAN-DACR | WIRLEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SEANWIRLEY0001 |
| 646 | SUSAN-DACR | ALBERT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SUSANALBERT0001 |
| 647 | CARLOS-DACR | CAMPOS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CARLOSCAMPO0001 |
| 648 | ED-DACR | LAMAZARES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | EDLAMAZARES0001 |
| 649 | GABRIE-DACR | HERNANDEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GABRIELHERN0001 |
| 650 | MANDY-DACR | MARTINEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MANDYMARTIN0001 |
| 651 | CARLOS-DACR | QUINTERO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CARLOSQUINT0001 |
| 652 | CAROL-DACR | VAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CAROLVAN0001 |
| 653 | RENE-DACR | RONCO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RENERONCO0001 |
| 654 | XIOMAR-DACR | NUNN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | XIOMARANUNN0001 |
| 655 | LORI-DACR | ELLIS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LORIELLIS0001 |
| 656 | KATJA-DACR | HAMPEL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KATJAHAMPEL0001 |
| 657 | ROSSIE-DACR | RODRIGUEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ROSSIERODRI0001 |
| 658 | DICK-DACR | METZLER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DICKMETZLER0001 |
| 659 | TIM-DACR | RIVERA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TIMRIVERA0001 |
| 660 | WENDY-DACR | SCHRACK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | WENDYSCHRAC0001 |
| 661 | GREG-DACR | STENBERG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GREGSTENBER0001 |
| 662 | NELLA-DACR | LAMAS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | NELLALAMAS0001 |
| 663 | MICHAE-DACR | NAKAMURA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MICHAELNAKA0001 |
| 664 | JORGE-DACR | OLIVARES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JORGEOLIVAR0002 |
| 665 | MARLEN-DACR | BOTES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARLENABOTE0001 |
| 666 | SHERI-DACR | KUTA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SHERIKUTA0001 |
| 667 | FERNAN-DACR | LAMAS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | FERNANDOLAM0001 |
| 668 | JOSEPH-DACR | KRIVONIC-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOSEPHKRIVO0001 |
| 669 | DOUG-DACR | BARNETT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DOUGBARNETT0001 |
| 670 | BOMBI-DACR | BOMA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BOMBIBOMA0001 |
| 671 | REY-S-DACR | SAHAGUN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | REY-SSAHAGU0001 |
| 672 | ALIKA-DACR | VICTOR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ALIKAVICTOR0001 |
| 673 | PEGGY-DACR | BRUST-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PEGGYBRUST0001 |
| 674 | CHRIST-DACR | COBUZZI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CHRISTINECO0001 |
| 675 | GAMZE-DACR | AYBERK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GAMZEAYBERK0001 |
| 676 | CLAUDE-DACR | BROUZENQ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CLAUDEBROUZ0001 |
| 677 | BRIAN-DACR | WAITEKUS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BRIANWAITEK0001 |
| 678 | ROBERT-DACR | WILLIAMS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ROBERTWILLI0001 |
| 679 | RICCI-DACR | DONATI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RICCIDONATI0001 |
| 680 | LEONAR-DACR | HANON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LEONARDOCHAN0001 |
| 681 | AUGUST-DACR | SOLARES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | AUGUSTOSOLA0001 |
| 682 | JAVIER-DACR | DALY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JAVIERDALY0001 |
| 683 | DOUG-DACR | MOX-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DOUGMOX0001 |
| 684 | DIAN-DACR | SUTHERLAND-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DIANSUTHERL0002 |
| 685 | COLLEE-DACR | WRIGHT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | COLLEENWRIG0001 |
| 686 | BENEDI-DACR | NUNES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BENEDITONUN0001 |
| 687 | MARIE--DACR | POULSEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARIELOUIKA0001 |
| 688 | HECTOR-DACR | MORROBEL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | HECTORMORRO0001 |
| 689 | CHAS-DACR | GORHAM-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CHASGORHAM0001 |
| 690 | DEAN-DACR | OLSEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DEANOLSEN0001 |
| 691 | MARK-DACR | KNAPP-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARKKNAPP0001 |
| 692 | ANDREW-DACR | NILES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ANDREWNILES0001 |
| 693 | BEN-DACR | ENRIQUEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BENENRIQUEZ0001 |
| 694 | GENEVI-DACR | JUDGE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GENEVIEVEJU0001 |
| 695 | MANUEL-DACR | PEREZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MANUELPEREZ0001 |
| 696 | LYNN-DACR | PANASCI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LYNNPANASCI0001 |
| 697 | DEB-DACR | KOCKOS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DEBKOCKOS0001 |
| 698 | JIM-DACR | PLUEGER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JIMPLUEGER0001 |
| 699 | MARK-DACR | PATERSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARKPATERSO0001 |
| 700 | JOHN-DACR | DORAIS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOHNDORAIS0001 |
| 701 | JUAN M-DACR | GONZALEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JUANMANUEGO0001 |
| 702 | DON-DACR | NEWCOMB-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DONNEWCOMB0001 |
| 703 | MARTA-DACR | RAMIREZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARTARAMIRE0001 |
| 704 | BETH-DACR | HUME-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BETHHUME0001 |
| 705 | BOB-DACR | HENZEL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BOBHENZEL0001 |
| 706 | CATHER-DACR | O'REILLY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CATHERINEOR0001 |
| 707 | TIM-DACR | ROSZMANN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TIMROSZMANN0001 |

| | | | | |
|---|---|---|---|---|
| 708 WENDY-DACR | TIGNER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | WENDYTIGNER0001 |
| 709 BILL-DACR | ROUSE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BILLROUSE0001 |
| 710 KEVIN-DACR | HARGADON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KEVINHARGAD0001 |
| 711 KAM-DACR | HUNJAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KAMHUNJAN0001 |
| 712 RONALD-DACR | GRAHAM-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RONALDGRAHA0001 |
| 713 STEVE-DACR | AUKERS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | STEVEAUKERS0001 |
| 714 INES-DACR | GARCIA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | INESGARCIA0001 |
| 715 ANDY-DACR | MAYOBRE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ANDYMAYOBRE0001 |
| 716 JOHN-DACR | PHILLIPS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOHNPHILLIP0001 |
| 717 TRACY-DACR | GUEST-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TRACYGUEST0001 |
| 718 MARK-DACR | REICHNER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARKREICHNE0001 |
| 719 VANITA-DACR | KWAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | VKWAN0001 |
| 720 BETH-DACR | KENNEDY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BETHKENNEDY0001 |
| 721 JOAN-DACR | KELLY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOANKELLY0001 |
| 722 ALLISO-DACR | BRINK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ALLISONBRIN0001 |
| 723 SEEMA-DACR | SHARMA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SEEMASHARMA0001 |
| 724 HALYNA-DACR | SHAW-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | HALYNASHAW0001 |
| 725 MAGGIE-DACR | ROBERTS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MAGGIEROBER0001 |
| 726 JONATH-DACR | BAKER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JONATHANBAK0001 |
| 727 KEN-DACR | HEIDINGER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KENHEIDINGE0001 |
| 728 JAMES-DACR | KENNEDY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JAMESKENNED0001 |
| 729 LONNIE-DACR | ROCKFORD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LONNIEROCKF0001 |
| 730 TIM-DACR | HEITZWEBEL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TIMHEITZWEB0001 |
| 731 MARIAN-DACR | DALL'ORBSO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARIANODALL0001 |
| 732 GREG-DACR | SUTHERLAND-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GREGSUTHERL0001 |
| 733 JOE-DACR | REUSCH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOEREUSCH0001 |
| 734 MURRAY-DACR | HOSKINS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MURRAYHOSKI0001 |
| 735 LUCA-DACR | FONTE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LUCAFONTE0001 |
| 736 PATRIC-DACR | DIRCK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PATRICKDIRC0001 |
| 737 SAN274-DACR | MULHERON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SANMULHERON0001 |
| 738 SHASHI-DACR | WARRIER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SHASHIWARRI0001 |
| 739 CINDY-DACR | SMITH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CINDYSMITH0001 |
| 740 AIMEE-DACR | BECK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | AIMEEBECK0001 |
| 741 LAWREN-DACR | SPONG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LAWRENCESPO0001 |
| 742 JERRY-DACR | GALLINA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GARYGALLINA0001 |
| 743 DAN-DACR | MALONEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DANMALONEY0001 |
| 744 VU-DACR | DANG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | VUVU0001 |
| 745 GENE-DACR | DANIEL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GENEDANIEL0001 |
| 746 MASOOD-DACR | KHAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MASOODKHAN0001 |
| 747 MARK-DACR | JOHNSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARKJOHNSON0001 |
| 748 HANK-DACR | GIBSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | HANKGIBSON0001 |
| 749 ANGELI-DACR | HUYNH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ANGELICAHUY0001 |
| 750 DE2205-DACR | FUNK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DEANNAKNEPF0001 |
| 751 CONNIE-DACR | BRENNAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CONNIEBRENN0001 |
| 752 NOEL-DACR | POLER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | NOELPOLER0001 |
| 753 JOE-DACR | ZAINO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOEZAINO0001 |
| 754 RICK-DACR | FERGUSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RICKFERGUSO0001 |
| 755 SARAH-DACR | CARGILL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SARAHCARGIL0001 |
| 756 ROBERT-DACR | MCNEIL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ROBERTMCNEI0001 |
| 757 LAUREN-DACR | FRANK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LAURENFRANK0001 |
| 758 VINCEN-DACR | PUCCIA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | VINCENTPUCC0001 |
| 759 STEVEN-DACR | BROOKS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | STEVENBROOK0001 |
| 760 VERNON-DACR | SOUDYN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | VERNONSOUDY0001 |
| 761 REBECC-DACR | VAN HAZINGA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | REBECCAVANH0001 |
| 762 MARC-DACR | SORENSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARCSORENSO0001 |
| 763 WENDY-DACR | SHAW-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | WENDYSHAW0001 |
| 764 MIKE-DACR | MADELEINE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MIKEMADELEI0001 |
| 765 GARY-DACR | GRIFFIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GARYGRIFFIN0001 |
| 766 MIKE-DACR | TRUE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MIKETRUE0001 |
| 767 MARTIN-DACR | MOSLEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARTINMOSLE0001 |
| 768 BROCK-DACR | GREEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BROCKGREEN0001 |
| 769 KIM-DACR | KNIGHT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KIMKNIGHT0001 |
| 770 JOSE-DACR | LOPEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOSELOPEZ0001 |
| 771 JOHN-DACR | SEHEULT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOHNSEHEULT0001 |
| 772 MATT-DACR | LAWRY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MATTLAWRY0001 |
| 773 JOY-DACR | FRONC-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOYFRONC0001 |
| 774 DORIAN-DACR | TAYLOR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DORIANTAYLO0001 |
| 775 ANA LU-DACR | BRIDGES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ANALUISABRI0001 |
| 776 RODOLF-DACR | WOLNIEWITZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RUDOLPHWOOL0001 |
| 777 SUZIE-DACR | DANIELS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SUZIEDANIEL0001 |
| 778 CALVIN-DACR | MARSHALL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CALVINMARSH0001 |

| | | | | |
|---|---|---|---|---|
| 779 | ART-DACR | KENNEDY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ARTKENNEDY0001 |
| 780 | BERT-DACR | BERTAGNA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BERTBERTAGN0001 |
| 781 | MELISS-DACR | STIDHAM-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MELISSASTID0001 |
| 782 | STAN-DACR | KNAPIK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | STANKNAPIK0001 |
| 783 | NORMAN-DACR | TIMMINS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | NORMANTIMMI0001 |
| 784 | GURSTE-DACR | MOEAI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GURSTEENMOE0001 |
| 785 | DAVID-DACR | TAYLOR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAVIDTAYLOR0001 |
| 786 | JERRY-DACR | BERNSTEIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JERRYBERNST0001 |
| 787 | MARIO-DACR | BENITO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARIOBENITO0001 |
| 788 | LUCY-DACR | RESTREPO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LUCYRESTREP0001 |
| 789 | MIKE-DACR | KIMMEL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MIKEKIMMEL0001 |
| 790 | LISA-DACR | JENSEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LISAJENSEN0006 |
| 791 | DOUG-DACR | LEWIS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DOUGLEWIS0001 |
| 792 | STEVE-DACR | HALL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | STEVEHALL0001 |
| 793 | VIVIAN-DACR | GARCIA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | VIVIANGARCI0001 |
| 794 | GAIL-DACR | ELINE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GAILELINE0001 |
| 795 | JOSEPH-DACR | GIANNOTTI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOSEPHGIANN0001 |
| 796 | JOHN-DACR | LOPEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOHNLOPEZ0001 |
| 797 | KATHY-DACR | CORDOVA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KATHYCORDOV0002 |
| 798 | MICHAE-DACR | SCHAMBERG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MICHAELSCHA0001 |
| 799 | PAUL-DACR | FOUST-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PAULFOUST0001 |
| 800 | DON-DACR | GRANHOLM-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DONGRANHOLM0001 |
| 801 | HOLLY-DACR | HIMES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | HOLLYHIMES0001 |
| 802 | KATHY-DACR | CORDOVA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KATHYCORDOV0001 |
| 803 | ERIC-DACR | PRICE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ERICPRICE0001 |
| 804 | BUD-DACR | KATAMAY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BUDKATAMAY0001 |
| 805 | JEFF-DACR | GROENKE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JEFFGROENKE0001 |
| 806 | MIKE-DACR | MCDONALD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MIKEMCDONAL0001 |
| 807 | JEANNE-DACR | MOAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JEANNETTEMO0001 |
| 808 | JOHN-DACR | FELLOWS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOHNFELLOWS0001 |
| 809 | REY-DACR | SAHAGUN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RAYSAHAGUN0001 |
| 810 | REY834-DACR | SAHAGUN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RAYSAHAGUN0002 |
| 811 | FRED-DACR | BELIJAARS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | FREDBELJAAR0001 |
| 812 | MYRTA-DACR | ANDREW-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MYRTAANDREW0001 |
| 813 | JENNIF-DACR | PAKRADOONI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JENNIFERPAK0001 |
| 814 | RANDY-DACR | ALLEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RANDYALLEN0001 |
| 815 | KARA-DACR | CHERNEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KARACHERNEY0001 |
| 816 | HANNAH-DACR | XU-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | HANNAHXU0001 |
| 817 | WILLIA-DACR | SHEEHY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | WILLIAMSHEE0001 |
| 818 | PHILIP-DACR | FENECH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PHILIPFENEC0001 |
| 819 | MIHAEL-DACR | FERRARI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MIHAELAFERR0001 |
| 820 | RICK-DACR | GARRISON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RICKGARRISO0001 |
| 821 | RANDY-DACR | CLARK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RANDYCLARK0001 |
| 822 | STEVE-DACR | ROSSUM-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | STEVEROSSUM0001 |
| 823 | RICK-DACR | STARK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RICKSTARK0001 |
| 824 | DAVID-DACR | BANTON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAVIDBANTON0001 |
| 825 | TONY-DACR | BARNETT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TONYBARNETT0001 |
| 826 | SHERRI-DACR | ZEILER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SHERRIZEILE0001 |
| 827 | JOANNA-DACR | POPPER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOANNAPOPPE0001 |
| 828 | RAUL-DACR | QUINTANA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RAULQUINTAN0001 |
| 829 | KATHLE-DACR | CROUCH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KATHLEENCRO0001 |
| 830 | LARRY-DACR | DORRIETY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LARRYDORRIE0001 |
| 831 | JUDY-DACR | BROWN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JUDYBROWN0001 |
| 832 | AL-DACR | PEREYRA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ALPEREYRA0001 |
| 833 | MATTHE-DACR | HAFFNER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MATTHEWHAFF0001 |
| 834 | SHEILA-DACR | WONG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SHEILAWONG0001 |
| 835 | PETER-DACR | KUCZYNSKI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PETERKUCZYN0001 |
| 836 | HARI-DACR | JAYARAM-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | HARIJAYARAM0001 |
| 837 | DAVID-DACR | POUPARD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAVIDPOUPAR0001 |
| 838 | HELEN-DACR | TRAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | HELENTRAN0001 |
| 839 | NAHUEL-DACR | MONASTERIO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | NAHUELMONAS0001 |
| 840 | CHAD-DACR | WARZECHA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CHADWARZECH0001 |
| 841 | LETY-DACR | CARLUCCI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LETYCARLUCC0001 |
| 842 | REY884-DACR | SAHAGUN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RAYSAHAGUN0003 |
| 843 | JEROEN-DACR | VAN EEDEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JEROENVANEE0001 |
| 844 | TONY-DACR | BOGARD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TONYBOGARD0001 |
| 845 | BILL-DACR | MCGIRR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BILLMCGIRR0001 |
| 846 | OLIVER-DACR | DESCHRYVER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | OLIVERDESCH0001 |
| 847 | GILLIA-DACR | TOSSY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GILLIANTOSS0001 |
| 848 | BROOKE-DACR | WAGNER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BROOKEWAGNE0001 |
| 849 | FELICI-DACR | TANK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | FELICIATANK0001 |

| 850 | SUSAN-DACR | GROH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SUSANGROH0001 |
|-----|------------|-----------|----------------------|---------------|---------------|
| 851 | JOEY-DACR | YU-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOEYYU0001 |
| 852 | CATHER-DACR | KILLORAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CATHERINEKI0001 |
| 853 | LARRY-DACR | FRASCA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LARRYFRASCA0001 |
| 854 | STAN-DACR | BAUMANN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | STANBAUMANN0001 |
| 855 | SCOTT-DACR | LOGSDON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SCOTTLOGSDO0001 |
| 856 | PETER-DACR | DEAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PETERDEAN0001 |
| 857 | KAY-DACR | HART-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KAYHART0001 |
| 858 | NICK-DACR | WOLF-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | NICKWOLF0001 |
| 859 | CORINA-DACR | SORIANO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CORINASORIA0001 |
| 860 | JOHN-DACR | STAGG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOHNSTAGG0001 |
| 861 | NITIN-DACR | GOEL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | NITINGOEL0001 |
| 862 | EVA-DACR | VIOLA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | EVAVIOLA0001 |
| 863 | HEIDI-DACR | BILLINGS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | HEIDIBILLIN0001 |
| 864 | ROHIT-DACR | SINGH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ROHITSINGH0001 |
| 865 | THORST-DACR | ROGGENBUCK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | THORSTENROG0001 |
| 866 | JIM-DACR | GRIFFIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JIMGRIFFIN0001 |
| 867 | RINDY-DACR | SAUNDERS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RINDYSAUNDE0001 |
| 868 | KATHY-DACR | PULEO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KATHYPULEO0001 |
| 869 | ROBERT-DACR | MENDOZA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ROBERTOMEND0001 |
| 870 | BOB-DACR | ZAMORA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BOBZAMORA0001 |
| 871 | GALA-DACR | PATTERSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GALAPATTERS0001 |
| 872 | STUART-DACR | DAVIES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | STUARTDAVIE0001 |
| 873 | NATHAN-DACR | WILLIS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | NATHANWILLI0001 |
| 874 | SUE-DACR | DEBROCKE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SUEDEBROCKE0001 |
| 875 | SRIDHA-DACR | BALAKRISHNAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SRIDHARBALA0001 |
| 876 | MARK-DACR | PFAB-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARKPFAB0001 |
| 877 | DAVE-DACR | NORTON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAVENORTON0001 |
| 878 | SCOTT-DACR | MOODY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SCOTTMOODY0001 |
| 879 | CARLA-DACR | ROSSO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CARLAROSSO0001 |
| 880 | TOM-DACR | O'MALLEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TOMOMALLEY0001 |
| 881 | JEREMY-DACR | ESTEP-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JEREMYESTEP0001 |
| 882 | FRANK-DACR | LEACH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | FRANKLEACH0001 |
| 883 | ALBA-DACR | AMADOZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ALBAAMADOZ0001 |
| 884 | STEVE-DACR | BANDROWCZAK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | STEVEBANDRO0001 |
| 885 | PAUL-DACR | HARKINS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PAULHARKINS0001 |
| 886 | VINCEN-DACR | IAROSSI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | VINCENTIARO0001 |
| 887 | DALE-DACR | ADAMS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DALEADAMS0001 |
| 888 | MARY J-DACR | HOFFMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARYJOHOFFM0001 |
| 889 | GRETCH-DACR | ZERBA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GRETCHENZER0001 |
| 890 | FRED-DACR | BELJAARS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | FREDBELJAAR0002 |
| 891 | RAFAEL-DACR | COUTTOLENC-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RAFAELCOUTT0001 |
| 892 | ROBERT-DACR | MARTINEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ROBERTOMART0001 |
| 893 | DARLEN-DACR | SAALFELD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DARLENESAAL0002 |
| 894 | RYAN-DACR | FOLEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RYANFOLEY0001 |
| 895 | ANTOIN-DACR | CROCKRELL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ANTOINETTEC0001 |
| 896 | CLINT-DACR | MOYER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CLINTMOYER0001 |
| 897 | JARITT-DACR | RUFF-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JARITTRUFF0001 |
| 898 | WILLIA-DACR | GRADY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | WILLIAMGRAD0001 |
| 899 | YAROSL-DACR | ARISTEIGUITA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | YAROSLAVARI0001 |
| 900 | TOM-DACR | MORAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TOMMORAN0001 |
| 901 | JOHN-DACR | O'ROURKE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOHNOROURKE0001 |
| 902 | JEFF-DACR | LOMMEL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JEFFLOMMEL0001 |
| 903 | UDAY-DACR | BHASKRWAR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | UDAYBHASKRW0001 |
| 904 | STEPHA-DACR | SCHILD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | STEPHANIESC0001 |
| 905 | MARK-DACR | MCKOWN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARKMCKOWN0001 |
| 906 | BEN-DACR | PARK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BENPARK0001 |
| 907 | TIA-DACR | SMITH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TIASMITH0001 |
| 908 | DIPANJ-DACR | DAS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DIPANJANDAS0001 |
| 909 | DIANE-DACR | WINIARZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DIANEWINIAR0001 |
| 910 | GRETCH-DACR | HALLBERG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GRETCHENHAL0001 |
| 911 | JEFF-DACR | KUNZELMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JEFFKUNZELM0001 |
| 912 | CLAUDI-DACR | JOHNSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CLAUDIAJOHN0001 |
| 913 | JAMES-DACR | KELLY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JAMESKELLY0001 |
| 914 | KRISTI-DACR | PENN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KRISTIEPENN0002 |
| 915 | GARY-DACR | MCGEE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GARYMCGEE0001 |
| 916 | BECKY-DACR | ROESLE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BECKYROESLE0001 |
| 917 | ERIK-DACR | HEMEYER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ERIKHEMEYER0001 |
| 918 | FERNAN-DACR | DOLDAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | FERNANDODOL0001 |
| 919 | KRISTI-DACR | ROSE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KRISTINEROS0001 |
| 920 | RAMONA-DACR | LUCAS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RAMONALUCAS0001 |

| | | | | | |
|---|---|---|---|---|---|
| 921 | BRIAN-DACR | PLASCENCIA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BRIANPLASCE0001 |
| 922 | GEORGE-DACR | REICHERT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GEORGEREICH0001 |
| 923 | CARL-DACR | RODRIGUEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CARLRODRIGU0001 |
| 924 | CORINN-DACR | BERTINO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CORINNEBERT0001 |
| 925 | TENNILE-DACR | KRONQUIST-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TENNILEYKRON0001 |
| 926 | MICHAE-DACR | MASSAGLI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MICHAELMASS0001 |
| 927 | MIKE-DACR | SNIADECKI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MIKESNIADEC0001 |
| 928 | TOM-DACR | NELSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TOMNELSON0001 |
| 929 | LESLIE-DACR | RODRIGUEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LESLIERODRI0001 |
| 930 | LAURIE-DACR | KAUFMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LAURIEKAUFM0001 |
| 931 | JAMES-DACR | MCCARTHY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JAMESMCCART0001 |
| 932 | MIKE-DACR | BOHLAND-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MIKEBOHLAND0001 |
| 933 | ROBIN-DACR | WEIGEL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ROBINWEIGEL0001 |
| 934 | RAMIL-DACR | JOSE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RAMILJOSE0001 |
| 935 | JASON-DACR | WILLEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JASONWILLEY0001 |
| 936 | DAVID-DACR | GRIEVE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAVIDGRIEVE0001 |
| 937 | VICTOR-DACR | MERCHAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | VICTORMERCH0001 |
| 938 | DANNY-DACR | PRADHANA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DANNYPRADHA0001 |
| 939 | JUANIT-DACR | MADRID-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JUANITAMADR0001 |
| 940 | LINDA-DACR | LOMBARDO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LINDALOMBAR0001 |
| 941 | VILAYA-DACR | KRISHNAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | VILAYANURKR0001 |
| 942 | LAURA-DACR | WALKER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LAURAWALKER0001 |
| 943 | REBECC-DACR | HEIDEPRIEM-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | REBECCAHEID0001 |
| 944 | JEFF-DACR | BOYER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JEFFBOYER0001 |
| 945 | CELEST-DACR | CHLEBESNI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CELESTECHLE0001 |
| 946 | LAURIE-DACR | ANDERSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LAURIEANDER0001 |
| 947 | RICK-DACR | BORJES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RICKBORJES0001 |
| 948 | GREGG-DACR | O'BRIEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GREGGOBRIEN0001 |
| 949 | MARIA-DACR | TORRES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARIATORRES0001 |
| 950 | KURT-DACR | TAYLOR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KURTTAYLOR0001 |
| 951 | RON-DACR | GIAQUINTO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RONGIAQUINT0001 |
| 952 | XIN-DACR | SUN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | XINSUN0001 |
| 953 | LESLIE-DACR | FRITZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LESLIEFRITZ0001 |
| 954 | AUDREY-DACR | WILLINGHAM-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | AUDREYWILLI0001 |
| 955 | GINA-DACR | WISE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GINAWISE0001 |
| 956 | RICK-DACR | ANDREWS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RICKANDREWS0001 |
| 957 | CINDY-DACR | BOUDREAUX-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CINDYBOUDRE0001 |
| 958 | P.A.-DACR | LIMAURO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | P.A.LIMAURO0001 |
| 959 | MARY-DACR | BOCCI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARYBOCCI0001 |
| 960 | NARI-DACR | AYER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | NARIAYER0001 |
| 961 | SOPHIE-DACR | WONG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SOPHIEWONG0001 |
| 962 | ANTHON-DACR | MAZZA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ANTHONYMAZZ0001 |
| 963 | THERES-DACR | REED-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | THERESAREED0001 |
| 964 | RICK-DACR | WESTBROOK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RICKWESTBRO0001 |
| 965 | LEM-DACR | CANDASAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LEMCANDASAN0001 |
| 966 | MICHAE-DACR | ALEXANDER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MICHAELALEX0001 |
| 967 | LARRY-DACR | HUGHES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LARRYHUGHES0001 |
| 968 | CURTIS-DACR | MEYER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CURTISMEYER0001 |
| 969 | APRIL-DACR | LIU-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | APRILLIU0001 |
| 970 | RON-DACR | LEGRAND-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RONLEGRAND0001 |
| 971 | FRANK-DACR | CEBELLO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | FRANKCEBELL0001 |
| 972 | IMDAD-DACR | HAIDER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | IMDADHAIDER0001 |
| 973 | CHARLE-DACR | MENKHORST-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CHARLESMENK0001 |
| 974 | VICKI-DACR | BRETTHAUER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | VICKIBRETTH0001 |
| 975 | STEVEN-DACR | MACLEOD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | STEVENMACLE0001 |
| 976 | JOSEPH-DACR | ZAPPULLA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOSEPHZAPPU0001 |
| 977 | LALEH-DACR | FARR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LALEHFARR0001 |
| 978 | MARY-DACR | HUTCHINSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARYHUTCHIN0001 |
| 979 | MARIAN-DACR | CARSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARIANCARSO0001 |
| 980 | NINA-DACR | SENN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | NINASENN0001 |
| 981 | JOHN-DACR | EVANS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOHNEVANS0001 |
| 982 | BOB-DACR | BERG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BOBBERG0001 |
| 983 | JIM-DACR | DAVIS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JIMDAVIS0001 |
| 984 | MARCUS-DACR | GREEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARCUSGREEN0001 |
| 985 | DAN-DACR | GO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DANGO0001 |
| 986 | KARAN-DACR | WITTKE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KARANWITTKE0001 |
| 987 | GIA-DACR | FISHER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GIAFISHER0001 |
| 988 | BRIAN-DACR | CEPECK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BRIANCEPECK0001 |
| 989 | MIKE-DACR | ADINEW-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MIKEADINEW0001 |
| 990 | TRACY-DACR | SCHLARB-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TRACYSCHLAR0001 |
| 991 | STEVE-DACR | FITZPATRICK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | STEVEFITZPA0001 |

| 992 | DAN-DACR | VALAS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DANVALAS0001 |
|---|---|---|---|---|---|
| 993 | ED-DACR | MONTEMAYOR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | EDMONTEMAYO0001 |
| 994 | SCOTT-DACR | DOBBS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SCOTTDOBBS0001 |
| 995 | PHIL-DACR | CLARK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PHILCLARK0001 |
| 996 | MARK-DACR | GARDNER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARKGARDNER0001 |
| 997 | MIKE-DACR | FRASIER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MIKEFRASIER0001 |
| 998 | CRISTI-DACR | PALACIO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CRISTINAPAL0002 |
| 999 | ALICE-DACR | CHAVOUS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ALICECHAVOU0001 |
| 1000 | GREG-DACR | MARTEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GREGMARTEN0001 |
| 1001 | SHARON-DACR | SANDERS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SHARONSANDE0001 |
| 1002 | RICHAR-DACR | SIMPSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RICHARDSIMP0001 |
| 1003 | SAM-DACR | MOONEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SAMMOONEY0001 |
| 1004 | OWEN-DACR | HARRIS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | OWENHARRIS0001 |
| 1005 | STEPHE-DACR | EDMONDS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | STEPHENEDMO0001 |
| 1006 | DREW-DACR | AKIYAMA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DREWAKIYAMA0001 |
| 1007 | AL-DACR | RODRIGUEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ALRODRIGUEZ0001 |
| 1008 | DAVID-DACR | BROWN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAVIDBROWN0001 |
| 1009 | SHARON-DACR | GRAY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SHARONGRAY0001 |
| 1010 | STEVE-DACR | WILSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | STEVEWILSON0001 |
| 1011 | DENTON-DACR | HEWITT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DENTONHEWIT0001 |
| 1012 | TINO-DACR | KAKOUSHIS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TINOKAKOUSH0001 |
| 1013 | GUY-DACR | MORROW-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GUYMORROW0001 |
| 1014 | AMY-DACR | SMITH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | AMYSMITH0001 |
| 1015 | SCOTT-DACR | THOMPSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SCOTTTHOMPS0001 |
| 1016 | SANDHI-DACR | KINI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SANDHIRKINI0001 |
| 1017 | ROBERT-DACR | RODRIGUEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ROBERTRODRI0001 |
| 1018 | DAVE-DACR | JOHNSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAVEJOHNSON0001 |
| 1019 | MICHEL-DACR | LERCH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MICHELELERC0001 |
| 1020 | LUKE-DACR | MAZE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LUKEMAZE0001 |
| 1021 | SYLVIA-DACR | AUSTIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SYLVIAAUSTI0001 |
| 1022 | TEJAS-DACR | MOOGIMANE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TEJASMOOGIM0001 |
| 1023 | CARMEN-DACR | CHANG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CARMENCHANG0001 |
| 1024 | LAURA-DACR | GIUDICI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LAURAGIUDIC0001 |
| 1025 | BETH-DACR | MCMULLEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BETHMCMULLE0001 |
| 1026 | USMAN-DACR | KHADERI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | USMANKHADER0001 |
| 1027 | VESELI-DACR | TERZIC-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | VESELINTERZ0001 |
| 1028 | RICH-DACR | NEWMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RICHNEWMAM0001 |
| 1029 | JOSE-DACR | PACHECO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOSEPACHECO0001 |
| 1030 | BILL-DACR | MAZUR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BILLMAZUR0001 |
| 1031 | ROY-DACR | HARRYPERSAD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ROYHARRYPER0001 |
| 1032 | TERRY-DACR | HANKINS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TERRYHANKIN0001 |
| 1033 | JOHN-DACR | ROWAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOEROWAN0001 |
| 1034 | TONY-DACR | MODI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TONY%0001 |
| 1035 | SUSAN-DACR | LAUNICKE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SUSANLAUNIC0001 |
| 1036 | TODD-DACR | SANDERS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TODDSANDERS0001 |
| 1037 | MARK-DACR | MASTERSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARKMASTERS0001 |
| 1038 | ALIKA-DACR | VICTOR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ALIKAVICTOR0003 |
| 1039 | RICK-DACR | SINGER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RICKSINGER0001 |
| 1040 | SUE-DACR | SPENCER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SUESPENCER0001 |
| 1041 | STEVE-DACR | EGAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | STEVEEGAN0001 |
| 1042 | ROBERT-DACR | WHITAKER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ROBERTWHITA0001 |
| 1043 | DANIEL-DACR | WAGNER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DANIELWAGNE0001 |
| 1044 | DALE-DACR | LINEWEBER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DALELINEWEB0001 |
| 1045 | BIN-DACR | SHIH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BINSHIH0001 |
| 1046 | JIM-DACR | MCEWAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JIMMCEWAN0001 |
| 1047 | TOM-DACR | MCARDLE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TOMMCARDLE0001 |
| 1048 | DAVID-DACR | DOUTHIT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAVIDDOUTHI0001 |
| 1049 | ROGER-DACR | CROOK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ROGERCROOK0001 |
| 1050 | BRIAN-DACR | ELLISON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BRIANELLISO0001 |
| 1051 | PAUL-DACR | HEIDER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PAULHEIDER0001 |
| 1052 | PATTY-DACR | HANNIGAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PATHANNIGAN0001 |
| 1053 | JOHN-DACR | MCGLYNN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOHNMCGLYNN0001 |
| 1054 | CANDY-DACR | BORNAC-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CANDYBORNAC0001 |
| 1055 | DOREEN-DACR | WELLS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DOREENWELLS0001 |
| 1056 | BASEL-DACR | DAJANI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BASELDAJANI0001 |
| 1057 | MELVIN-DACR | RAINVILLE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MELVINRAINV0001 |
| 1058 | BRUCE-DACR | SMITH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BRUCESMITH0001 |
| 1059 | HENRY-DACR | BENNETT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | HENRYBENNET0001 |
| 1060 | AUBREY-DACR | BAKER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | AUBREYBAKER0001 |
| 1061 | JIM-DACR | FENOGLIO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JIMFENOGLIO0001 |
| 1062 | LARRY-DACR | WEIGEL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LARRYWEIGEL0001 |

| 1063 | TIMOTH-DACR | ROBINSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TIMOTHYROBI0001 |
|------|-------------|---------------|----------------------|---------------|------------------|
| 1064 | DAVE-DACR | RAWLINGS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAVERAWLING0001 |
| 1065 | JILL-DACR | ST. CLAIR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JILLST.CLAI0001 |
| 1066 | TIM-DACR | NELSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TIMNELSON0001 |
| 1067 | LEE-DACR | SIEGFRIED-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LEESIEGFRIE0001 |
| 1068 | BYRON-DACR | CLEMENS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BYRONCLEMEN0001 |
| 1069 | LAURIE-DACR | HOSKEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LAURIEHOSKE0001 |
| 1070 | STEPHA-DACR | WEIGOLD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | STEPHANIEWE0001 |
| 1071 | ED-DACR | RAMIREZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | EDRAMIREZ0001 |
| 1072 | JIM-DACR | CODE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JIMCODE0001 |
| 1073 | ART-DACR | HUGHES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ARTHUGHES0001 |
| 1074 | MARK-DACR | BOZEMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARKBOZEMAN0001 |
| 1075 | TOM-DACR | MERCER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TOMMERCER0001 |
| 1076 | STEVE-DACR | KUHLEMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | STEVEKUHLEM0001 |
| 1077 | RON-DACR | JOHNSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RONJOHNSON0001 |
| 1078 | BETH-DACR | RAY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BETHRAY0002 |
| 1079 | RICH-DACR | SURRETTE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RICHSURRETT0001 |
| 1080 | STEPHA-DACR | WEIGOLD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | STEPHANIEWI0001 |
| 1081 | KOPAL-DACR | MAHESHWARI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KOPALMAHESH0001 |
| 1082 | GREG-DACR | BECKER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GREGBECKER0001 |
| 1083 | RODGER-DACR | PHILIPS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RODGERPHILI0001 |
| 1084 | RAY-DACR | AYLWARD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RAYAYLWARD0001 |
| 1085 | GARY-DACR | CLARK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GARYCLARK0001 |
| 1086 | CATHY-DACR | KNOBLOCH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CATHYKNOBLO0001 |
| 1087 | SHAUN-DACR | ROBINSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SHAUNROBINS0001 |
| 1088 | PHIL-DACR | POLAND-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PHILPOLAND0001 |
| 1089 | KAREN-DACR | REYNOLDS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KARENREYNOL0001 |
| 1090 | RICK-DACR | FEATHERSTONE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RICKFEATHER0001 |
| 1091 | APOO-DACR | JOSHIPURA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | APOOJOSHIPU0001 |
| 1092 | DAWN-DACR | ALGHINI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAWNALGHINI0001 |
| 1093 | DON-DACR | NADEAU-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DONNADEAU0001 |
| 1094 | KAREN-DACR | TEDESCO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KARENTEDESC0001 |
| 1095 | DOUGLA-DACR | SCHUELKE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DOUGLASSCHU0001 |
| 1096 | ERIK-DACR | OSLAND-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ERIKOSLAND0001 |
| 1097 | BRETT-DACR | WHITLOCK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BRETTWHITLO0001 |
| 1098 | KEN-DACR | CABRAL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KENCABRAL0001 |
| 1099 | JOHN-DACR | JOHNSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOHNJOHNSON0001 |
| 1100 | CHRIST-DACR | NELSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CHRISTIANNE0001 |
| 1101 | MICHAE-DACR | KING-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MICHAELKING0001 |
| 1102 | STEVE-DACR | ASTERS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | STEVEASTERS0001 |
| 1103 | ALIKA8-DACR | VICTOR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ALIKAVICTOR0002 |
| 1104 | JO ANN-DACR | GONZALES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOANNAGONZA0001 |
| 1105 | JERRY-DACR | BONNER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JERRYBONNER0001 |
| 1106 | ROBERT-DACR | WALTERS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ROBERTWALTE0001 |
| 1107 | ROBERT-DACR | BURNETT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ROBERTBURNE0001 |
| 1108 | PARAG-DACR | PARANJPE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PARAGPARANJ0001 |
| 1109 | SUE-DACR | TIMM-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SUETIMM0001 |
| 1110 | DEBBIE-DACR | SILVA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DEBBIESILVA0001 |
| 1111 | PAULA-DACR | BASTION-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PAULABASTIO0001 |
| 1112 | SCOTT-DACR | REYNOLDS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SCOTTREYNOL0001 |
| 1113 | JED-DACR | LAZZERI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JEDLAZZERI0001 |
| 1114 | CARLOS-DACR | ALVARADO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CARLOSALVAR0001 |
| 1115 | LISA-DACR | EDDLEMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LISAEDDLEMA0001 |
| 1116 | ED-DACR | KINTZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | EDKINTZ0001 |
| 1117 | DAVID-DACR | NICOLL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAVENICOLL0001 |
| 1118 | DAN-DACR | IACONE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0602 |
| 1119 | JIMMY-DACR | JORDAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JIMMYJORDAN0001 |
| 1120 | PANDAR-DACR | KUBENDRAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PANDARIKUBE0001 |
| 1121 | GRETA-DACR | DIMITROVA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0596 |
| 1122 | CHRIS-DACR | BACHMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0599 |
| 1123 | KAREN-DACR | KEENEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0600 |
| 1124 | RICH-DACR | BRADLEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0686 |
| 1125 | ROBERT-DACR | BAKER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0548 |
| 1126 | DAVE-DACR | BATTAGLIA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0692 |
| 1127 | DOUG-DACR | MCVAIGH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0581 |
| 1128 | ANDEE-DACR | ISAACS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0583 |
| 1129 | RICHAR-DACR | LAMBERT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0585 |
| 1130 | DAN-DACR | LEE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0677 |
| 1131 | FRANCE-DACR | KIDA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0679 |
| 1132 | JOHN-DACR | WERTZLER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0580 |
| 1133 | CHRIS-DACR | PALLAS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0573 |

| 1134 | DAVID-DACR | JEX-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0574 |
|------|-----------|----------|----------------------|---------------|---------|
| 1135 | MARK-DACR | MUNOZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0576 |
| 1136 | MARK-DACR | STASON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARKSTASON0001 |
| 1137 | DON-DACR | LEATHERS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0569 |
| 1138 | VICKI-DACR | DIVITO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0570 |
| 1139 | GREG-DACR | NELSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0347 |
| 1140 | DAVID-DACR | MANNING-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0349 |
| 1141 | JOSEPH-DACR | CONWAY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0354 |
| 1142 | LAURIE-DACR | ELLIS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0344 |
| 1143 | MIKE-DACR | HOGGE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0345 |
| 1144 | LEE-DACR | SEQUEIRA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0346 |
| 1145 | ALDO-DACR | IBARRA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0340 |
| 1146 | RANJIT-DACR | CHOUDHURY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0341 |
| 1147 | JENNIF-DACR | ROYBAL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0342 |
| 1148 | PETE-DACR | BLESSING-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0337 |
| 1149 | DAN-DACR | DUGGAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0338 |
| 1150 | TOM-DACR | O'MALLEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0339 |
| 1151 | RICH-DACR | DELBELLO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0334 |
| 1152 | PAUL-DACR | HARTMANN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0335 |
| 1153 | BARBAR-DACR | EVERT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0336 |
| 1154 | CHARLI-DACR | ROCKS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0330 |
| 1155 | TONY-DACR | GONZOLES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0331 |
| 1156 | SANDY-DACR | PHILLIPS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0333 |
| 1157 | BILL-DACR | ROJAS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHS0010 |
| 1158 | LEO-DACR | NAPOLES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHS0011 |
| 1159 | PABLO-DACR | MENDEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHS0012 |
| 1160 | ALEJAN-DACR | PALACIOS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHR0012 |
| 1161 | WILLIA-DACR | DEERING-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHS0001 |
| 1162 | CLEO-DACR | TREVILCOCK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHS0002 |
| 1163 | MARIA-DACR | ALBERTORIO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHR0009 |
| 1164 | RHODE-DACR | ROOT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHR0010 |
| 1165 | JAMES-DACR | DUNN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHR0011 |
| 1166 | KERRY-DACR | SHLAES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHR0001 |
| 1167 | BLAS-DACR | JIMENEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHR0003 |
| 1168 | JULIUS-DACR | HURST-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHR0006 |
| 1169 | GREG-DACR | WINGERT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0716 |
| 1170 | FREDER-DACR | JAMISON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0719 |
| 1171 | JAN-DACR | CARROLL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0725 |
| 1172 | ROB-DACR | ESPARRAGOZA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0713 |
| 1173 | TYSON-DACR | MCGHEE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0714 |
| 1174 | JEAN-DACR | LINKHAUER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0715 |
| 1175 | DENNIS-DACR | REED-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0710 |
| 1176 | FERNAN-DACR | ZACARIAS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0711 |
| 1177 | JOE-DACR | LIBERT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0712 |
| 1178 | SCOTT-DACR | EMERY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0700 |
| 1179 | SANDRA-DACR | BURKHART-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0702 |
| 1180 | RICHAR-DACR | STEPOWSKI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0705 |
| 1181 | BILL-DACR | CURRY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0693 |
| 1182 | OLAF-DACR | FRASUNKIEWICZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0696 |
| 1183 | MARK-DACR | SANBOWER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0697 |
| 1184 | PHIL-DACR | BLUMENTHAL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0690 |
| 1185 | ROB-DACR | PHILPOTT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0691 |
| 1186 | CHUCK-DACR | GIGLIO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0692 |
| 1187 | CATHY-DACR | TRAVLAND-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0686 |
| 1188 | JOHN-DACR | CORRIGAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0687 |
| 1189 | MIKE-DACR | MATTHEWS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0688 |
| 1190 | LOIS-DACR | ROSEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0681 |
| 1191 | BRIAN-DACR | KELLY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0682 |
| 1192 | CHRIST-DACR | VILF-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0683 |
| 1193 | MICHAE-DACR | RYAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0678 |
| 1194 | RICHAR-DACR | COMPEAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0679 |
| 1195 | MIKE-DACR | NORRIS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0680 |
| 1196 | ED-DACR | KLAAMEYER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0684 |
| 1197 | AMY-DACR | MURPHY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0674 |
| 1198 | RICK-DACR | CORBY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0677 |
| 1199 | ISABEL-DACR | BAX-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0651 |
| 1200 | JOE-DACR | COLLOPY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0652 |
| 1201 | KURT-DACR | FARRELL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0654 |
| 1202 | JOHN-DACR | OGILVY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0646 |
| 1203 | KATE-DACR | SURMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0647 |
| 1204 | RON-DACR | KERINS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0648 |

| | | | | |
|---|---|---|---|---|
| 1205 | JON-DACR | JELACIC-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0638 |
| 1206 | BILL-DACR | PRANGER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0644 |
| 1207 | SCOTT-DACR | MELVILLE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0645 |
| 1208 | GARY-DACR | ROBERTSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0635 |
| 1209 | ROBERT-DACR | GIBSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0636 |
| 1210 | MIKE-DACR | BARCEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0637 |
| 1211 | JENNY-DACR | CHU-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0630 |
| 1212 | MIKE-DACR | SPEER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0632 |
| 1213 | JODY-DACR | RIFE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0633 |
| 1214 | BOB-DACR | MADDIEX-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0622 |
| 1215 | ADAM-DACR | YOUNG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0623 |
| 1216 | DREW-DACR | PICKENS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0628 |
| 1217 | TOM-DACR | WOLFORD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0619 |
| 1218 | ROBIN-DACR | DUKE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0620 |
| 1219 | JERRY-DACR | GRANATO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0621 |
| 1220 | TERRI-DACR | PARSONS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0615 |
| 1221 | CHRIST-DACR | VILS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0617 |
| 1222 | JAMES-DACR | WILLIAMS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0618 |
| 1223 | EDD-DACR | KING-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0612 |
| 1224 | DENICE-DACR | GARCIA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0613 |
| 1225 | RUTH-DACR | MAZURKEVICH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0614 |
| 1226 | JAMIE-DACR | REGAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0608 |
| 1227 | LAURA-DACR | RAINSBERGER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0609 |
| 1228 | PAUL-DACR | SERPLING-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0610 |
| 1229 | RAJ-DACR | BAHIA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0605 |
| 1230 | NANETT-DACR | GATLING-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0606 |
| 1231 | DENNIS-DACR | DE BRUIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0607 |
| 1232 | LLOYD-DACR | BARGER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0112 |
| 1233 | CINDY-DACR | GALLAGHER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0113 |
| 1234 | CHRIST-DACR | MEATH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0603 |
| 1235 | ALAN-DACR | BOEHME-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0109 |
| 1236 | KEVIN-DACR | O'HAGAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0110 |
| 1237 | BILL-DACR | WINTERS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0111 |
| 1238 | JEFF-DACR | CARSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0105 |
| 1239 | DENI-DACR | DOMENICHELLI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0107 |
| 1240 | MIGUEL-DACR | GONZALES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0108 |
| 1241 | MARK-DACR | FIGOR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0101 |
| 1242 | DIANA-DACR | EDWARDS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0102 |
| 1243 | MARK-DACR | HEADY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0104 |
| 1244 | NARIET-DACR | SAFFORD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0098 |
| 1245 | TIM-DACR | DAPPER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0099 |
| 1246 | RICHAR-DACR | LARSEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0100 |
| 1247 | MIKE-DACR | DRILLING-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0093 |
| 1248 | GEORGE-DACR | BELL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0094 |
| 1249 | ERWIN-DACR | RICAFRENTE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0097 |
| 1250 | DOUG-DACR | SMITH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0566 |
| 1251 | ELLA-DACR | CHRISTENSEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0567 |
| 1252 | HEATHE-DACR | MABELITINI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0568 |
| 1253 | FRANK-DACR | FOSTER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0563 |
| 1254 | ED-DACR | BAINES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0564 |
| 1255 | MICHAE-DACR | BALDIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0565 |
| 1256 | AMY-DACR | PRICE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0557 |
| 1257 | DENNIS-DACR | OBERSKI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0561 |
| 1258 | DAVID-DACR | BEAUDRY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0562 |
| 1259 | BRENDA-DACR | PIERCE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0552 |
| 1260 | E.B.-DACR | BUTT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0554 |
| 1261 | SHEILA-DACR | UMEKI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0555 |
| 1262 | DIANA-DACR | CLAUSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0547 |
| 1263 | FRED-DACR | KLINTWORTH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0550 |
| 1264 | JONATH-DACR | BROWN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0551 |
| 1265 | CHRIS-DACR | ROSA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0541 |
| 1266 | VANESS-DACR | WALSH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0544 |
| 1267 | KAREN-DACR | VAUGHN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0545 |
| 1268 | JENNIF-DACR | BLALACK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0538 |
| 1269 | JULIE-DACR | REINHOLD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0539 |
| 1270 | KURT-DACR | CAMPBELL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0540 |
| 1271 | BRAD-DACR | ASHCRAFT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0535 |
| 1272 | ROB-DACR | GLOVER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0536 |
| 1273 | PAMELA-DACR | VEU-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0537 |
| 1274 | SHELLY-DACR | SURH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0532 |
| 1275 | JODY-DACR | CARTELLI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0533 |

| | | | | |
|---|---|---|---|---|
| 1276 | ANDREW-DACR | OSBORNE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0534 |
| 1277 | MARCO-DACR | MARINO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0529 |
| 1278 | RAM S.-DACR | KUMAR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0530 |
| 1279 | JULIE-DACR | FARRELL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0531 |
| 1280 | JIM-DACR | MARCONI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0526 |
| 1281 | BEN-DACR | ALIZADEH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0526 |
| 1282 | BRIAN-DACR | BERALYNSKI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0528 |
| 1283 | LISA-DACR | HOLLIDAY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0522 |
| 1284 | CYNTHI-DACR | SEBASTIAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0523 |
| 1285 | STEVE-DACR | GOODWIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0524 |
| 1286 | KEVIN-DACR | MCKINNON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0519 |
| 1287 | RICHAR-DACR | SAAVEDRA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0520 |
| 1288 | DICK-DACR | GRABOWSKI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0521 |
| 1289 | TED-DACR | YUEH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0512 |
| 1290 | EUGENI-DACR | BABCHIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0513 |
| 1291 | JEFF-DACR | LUDLUM-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0515 |
| 1292 | TIM-DACR | HINTHORN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0508 |
| 1293 | PETE-DACR | PAULIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0509 |
| 1294 | CINDY-DACR | MCGLASHAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0510 |
| 1295 | APRIL-DACR | TURKINGTON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0493 |
| 1296 | KEVIN-DACR | ELLENWOOD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0504 |
| 1297 | KRISTI-DACR | STANTZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0505 |
| 1298 | JOHN-DACR | ENGELMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0488 |
| 1299 | MARY-DACR | BRAUCH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0489 |
| 1300 | ALAN-DACR | ORCHARTON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0490 |
| 1301 | STELLA-DACR | SIENICKI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0484 |
| 1302 | DOUG-DACR | POTTER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0485 |
| 1303 | BOB-DACR | MARTOCCI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0486 |
| 1304 | JULIE-DACR | DEMAESTRI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0480 |
| 1305 | DAPHNE-DACR | BLUNCK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0481 |
| 1306 | CATHY-DACR | TURNER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0483 |
| 1307 | KIMBER-DACR | SEITZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0472 |
| 1308 | RAMINE-DACR | AKHAVAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0474 |
| 1309 | TOM-DACR | FAULKNER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0477 |
| 1310 | JIM-DACR | STOY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0469 |
| 1311 | CARLA-DACR | JOHNSTON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0470 |
| 1312 | ROBERT-DACR | JANOWICK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0471 |
| 1313 | JENNIF-DACR | LORD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0465 |
| 1314 | ROB-DACR | SCHWALM-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0467 |
| 1315 | KIM-DACR | PIERCE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0468 |
| 1316 | BILL-DACR | CRIDER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0461 |
| 1317 | STEVE-DACR | WALLER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0462 |
| 1318 | JEFF-DACR | GLADE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0464 |
| 1319 | TIM-DACR | WILCOXSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0458 |
| 1320 | MARTIN-DACR | KEYSER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0459 |
| 1321 | JAMES-DACR | YUHASHI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0460 |
| 1322 | CARLA-DACR | MARTALOCK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0455 |
| 1323 | DIANE-DACR | LEVINE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0456 |
| 1324 | ROBERT-DACR | GAFNER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0457 |
| 1325 | ELAINE-DACR | SAVASTANO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0452 |
| 1326 | DENNIS-DACR | SAHRMANN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0453 |
| 1327 | CATHY-DACR | JOHNSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0454 |
| 1328 | DICK-DACR | COZZI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0449 |
| 1329 | TERI-DACR | LATIMER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0450 |
| 1330 | MIKE-DACR | SEELY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0451 |
| 1331 | KATHY-DACR | MARSHALL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0446 |
| 1332 | TONY-DACR | LOMBARDOZZI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0447 |
| 1333 | CAT-DACR | URBAS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0444 |
| 1334 | RICK-DACR | CRATER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0441 |
| 1335 | EILAH-DACR | BULANEK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0442 |
| 1336 | COLLEE-DACR | FLANAGAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0445 |
| 1337 | SYLVIA-DACR | BRADEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0438 |
| 1338 | JIM-DACR | MALONEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0439 |
| 1339 | PAUL-DACR | MELIHERCIK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0440 |
| 1340 | DAVID-DACR | GEREN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0435 |
| 1341 | SALLY-DACR | DORFMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0436 |
| 1342 | ED-DACR | NUCKLES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0437 |
| 1343 | MARTHA-DACR | BODEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0432 |
| 1344 | JERRY-DACR | STEINMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0433 |
| 1345 | RORY-DACR | DINEEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0434 |
| 1346 | ANGELA-DACR | ERTL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0429 |

| 1347 | WENDY-DACR | BROOKS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0430 |
|---|---|---|---|---|---|
| 1348 | GUS-DACR | SIRVEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0431 |
| 1349 | RICK-DACR | GONZALEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0428 |
| 1350 | LEIGH-DACR | NEWNAM-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0429 |
| 1351 | CATHY-DACR | MORRISON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0426 |
| 1352 | KAREN-DACR | SHERIFF-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0422 |
| 1353 | MICHEL-DACR | BEACOM-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0424 |
| 1354 | JOHN-DACR | BALLARD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0425 |
| 1355 | JERRY-DACR | HENNESSY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0419 |
| 1356 | ALAN-DACR | BATISTE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0420 |
| 1357 | PHIL-DACR | OBERHAUSEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0421 |
| 1358 | ALLISO-DACR | HECIMOVICH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0415 |
| 1359 | FRANK-DACR | KENNY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0416 |
| 1360 | MALCOL-DACR | DUFF-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0417 |
| 1361 | DEBBIE-DACR | ANBINDER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0411 |
| 1362 | CHAS-DACR | BROWN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0412 |
| 1363 | JOY-DACR | FLINT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0414 |
| 1364 | TIM-DACR | LERCHBACKER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0408 |
| 1365 | CHARLE-DACR | GHEE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0409 |
| 1366 | QUINCY-DACR | QUINTANA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0410 |
| 1367 | ROB-DACR | STILLMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0405 |
| 1368 | GRANT-DACR | BRANDT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0406 |
| 1369 | DAN-DACR | AUZA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0407 |
| 1370 | TED-DACR | ZEIGLER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0402 |
| 1371 | MIKE-DACR | COMSTOCK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0403 |
| 1372 | LIRU-DACR | CHIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0404 |
| 1373 | PATRIC-DACR | DONNICI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0399 |
| 1374 | CINDY-DACR | RELUCIO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0400 |
| 1375 | MARK-DACR | MOLINA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0401 |
| 1376 | KATHY-DACR | KEARNEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0396 |
| 1377 | PRENTI-DACR | WELLS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0397 |
| 1378 | JAIME-DACR | HOOKER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0398 |
| 1379 | HELEN-DACR | HARRIS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0393 |
| 1380 | CHRIS-DACR | MAIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0394 |
| 1381 | DAVE-DACR | POUPARD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0395 |
| 1382 | DAVID-DACR | FONKALSRUD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0390 |
| 1383 | DAVID-DACR | RICHARDSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0391 |
| 1384 | PATTI-DACR | HAUGHT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0392 |
| 1385 | MIKE-DACR | LACKER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0385 |
| 1386 | LARRY-DACR | IVERSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0387 |
| 1387 | CHRIST-DACR | KNUDSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0388 |
| 1388 | ROGER-DACR | OBREGON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0381 |
| 1389 | SHERYL-DACR | BOSTROM-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0382 |
| 1390 | MARTIN-DACR | ALVAREZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0383 |
| 1391 | CARYN-DACR | THOMPSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0377 |
| 1392 | GREIG-DACR | LUND-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0378 |
| 1393 | TERRY-DACR | FORD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0380 |
| 1394 | DENNIS-DACR | BOBER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0373 |
| 1395 | MELISS-DACR | ZINN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0374 |
| 1396 | DIEGO-DACR | BERMUDEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0375 |
| 1397 | WALTER-DACR | WINKOWSKI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0368 |
| 1398 | BRUCE-DACR | GAINES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0371 |
| 1399 | LINDA-DACR | MATA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0372 |
| 1400 | NEAL-DACR | MORAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0365 |
| 1401 | MILES-DACR | FREDERICK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0366 |
| 1402 | SUE-DACR | SHINKARUK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0367 |
| 1403 | PAUL-DACR | ANDERSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0361 |
| 1404 | LAURIE-DACR | MARSCHALL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0363 |
| 1405 | MIKE-DACR | LOPEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0364 |
| 1406 | LOU-DACR | MONTELLA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0358 |
| 1407 | MARTHA-DACR | BARTZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0359 |
| 1408 | MARY-DACR | PALA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0360 |
| 1409 | VIC-DACR | GUINASSO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0355 |
| 1410 | TIM-DACR | NOEL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0356 |
| 1411 | STEVE-DACR | OLSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0357 |
| 1412 | MARKA-DACR | BARBOUR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0327 |
| 1413 | DAVE-DACR | SOPPE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0328 |
| 1414 | JUDY-DACR | KOLB-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0329 |
| 1415 | VINCEN-DACR | DRAPPIER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0324 |
| 1416 | KEVIN-DACR | GOBLE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0325 |
| 1417 | MARIS-DACR | CASTELLUCCI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0326 |

| 1418 | JIM-DACR | ADAMS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0319 |
|---|---|---|---|---|---|
| 1419 | JULIA-DACR | HORTON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0321 |
| 1420 | KATHY-DACR | GOSSELIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0323 |
| 1421 | JOE-DACR | SULLIVAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0315 |
| 1422 | GREG-DACR | MILLER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0317 |
| 1423 | BOB-DACR | MCEACHERN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0318 |
| 1424 | ERIC-DACR | POOLE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0312 |
| 1425 | MICHAE-DACR | LAMANNA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0313 |
| 1426 | JEFF-DACR | HOBBS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0314 |
| 1427 | MILTON-DACR | CRAIG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0309 |
| 1428 | RAY-DACR | LISTON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0310 |
| 1429 | DOUG-DACR | CARLBERG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0311 |
| 1430 | MARTIN-DACR | MCGINN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0306 |
| 1431 | JOE-DACR | GALLAGHER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0307 |
| 1432 | ANNA-DACR | ROCCO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0308 |
| 1433 | DOUG-DACR | COLBER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0303 |
| 1434 | JIM-DACR | LANE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0304 |
| 1435 | JEFF-DACR | HATHAWAY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0305 |
| 1436 | HELENE-DACR | SHERLOCK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0299 |
| 1437 | STEVE-DACR | HUHN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0300 |
| 1438 | SUE-DACR | PRESTI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0302 |
| 1439 | DON-DACR | BECKETT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0296 |
| 1440 | ANN-DACR | COLLINS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0297 |
| 1441 | ANTHON-DACR | GALLEGOS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0298 |
| 1442 | MARY J-DACR | GRISHAM-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0292 |
| 1443 | DAVE-DACR | WHALEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0294 |
| 1444 | ROBERT-DACR | SCHMID-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0295 |
| 1445 | JOHN-DACR | RICHARDSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0288 |
| 1446 | DANA-DACR | PISCIOTTI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0289 |
| 1447 | BILL-DACR | SPILMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0290 |
| 1448 | MICHAE-DACR | MCDONALD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0283 |
| 1449 | DIANE-DACR | STEVES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0284 |
| 1450 | DONALD-DACR | GRANHOLM-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0285 |
| 1451 | RENEE-DACR | MORIARTY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0280 |
| 1452 | BOB-DACR | SCHMID-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0281 |
| 1453 | TOM-DACR | STAPLETON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0282 |
| 1454 | MIKE-DACR | SELMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0276 |
| 1455 | CASEY-DACR | LEUGERS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0277 |
| 1456 | HEIDI-DACR | DICKERT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0279 |
| 1457 | JERRY-DACR | FAY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0272 |
| 1458 | ANITA-DACR | HAEFNER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0273 |
| 1459 | JAMES-DACR | PACE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0275 |
| 1460 | LISA-DACR | FEDUS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0268 |
| 1461 | ANDREW-DACR | NEWBON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0270 |
| 1462 | DONNA-DACR | RIDDAGH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0271 |
| 1463 | TONY-DACR | MAZZA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0262 |
| 1464 | JOHN-DACR | MCCLOSKEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0265 |
| 1465 | STEVE-DACR | ELKINS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0267 |
| 1466 | JOE-DACR | CURTIS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0258 |
| 1467 | DAN-DACR | KENT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0259 |
| 1468 | MIKE-DACR | MACKEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0261 |
| 1469 | GREG-DACR | LOWE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0250 |
| 1470 | TOM-DACR | DOWD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0254 |
| 1471 | DON-DACR | MCCUTCHEON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0257 |
| 1472 | BARRET-DACR | WESTBROOK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0247 |
| 1473 | REX-DACR | BOUTELLE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0248 |
| 1474 | KEITH-DACR | SEVERSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0249 |
| 1475 | TRACEY-DACR | ROSEBOOM-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0236 |
| 1476 | TINA-DACR | BUOP-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0241 |
| 1477 | BARNEY-DACR | SENE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0242 |
| 1478 | JOE-DACR | MCGLONE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0233 |
| 1479 | MIKE-DACR | PARRA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0234 |
| 1480 | PHIL-DACR | HOGG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0235 |
| 1481 | MIKE-DACR | SEARS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0229 |
| 1482 | KURT-DACR | PILARSKI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0230 |
| 1483 | SHELLE-DACR | WARD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0232 |
| 1484 | CHARLE-DACR | BALLARD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0225 |
| 1485 | JOE-DACR | O'GORMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0227 |
| 1486 | BRIAN-DACR | BRALYNSKI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0228 |
| 1487 | KEVIN-DACR | LITTLE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0221 |
| 1488 | BARBAR-DACR | ELSBERG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0222 |

| 1489 | DAMIAN-DACR | SCHANTZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0223 |
|------|-------------|--------------|----------------------|---------------|---------|
| 1490 | STEVEN-DACR | MCGUCKIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0218 |
| 1491 | RICHAR-DACR | GULLO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0219 |
| 1492 | DON-DACR | OVERLY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0220 |
| 1493 | THERES-DACR | HUGHES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0214 |
| 1494 | JEFF-DACR | SIMMONS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0215 |
| 1495 | LISA-DACR | FULCHER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0217 |
| 1496 | JANICE-DACR | VENEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0211 |
| 1497 | LARRY-DACR | PRZYBYLSKI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0212 |
| 1498 | TOM-DACR | THIEL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0213 |
| 1499 | JEFF-DACR | LUCCHESI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0208 |
| 1500 | JEANNI-DACR | WADE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0209 |
| 1501 | ANTHON-DACR | CAPUANO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0210 |
| 1502 | KEN-DACR | SPURLOCK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0205 |
| 1503 | LYNN-DACR | OPSTAD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0206 |
| 1504 | STEVE-DACR | FISHER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0207 |
| 1505 | ANDREA-DACR | CHAVEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0201 |
| 1506 | MIKE-DACR | TRUJILLO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0202 |
| 1507 | KELLY-DACR | WILLIAMSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0204 |
| 1508 | CHERYL-DACR | BECK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0197 |
| 1509 | DARELL-DACR | LINDER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0199 |
| 1510 | RANDY-DACR | FRANKEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0200 |
| 1511 | RICH-DACR | PIONTEK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0194 |
| 1512 | SIMON-DACR | BENTLEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0195 |
| 1513 | CINDY-DACR | JACQUES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0196 |
| 1514 | BETH-DACR | WITHERSPOON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0190 |
| 1515 | MARK-DACR | LYTLE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0191 |
| 1516 | EMILY-DACR | PORTELL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0192 |
| 1517 | TRACY-DACR | FORD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0186 |
| 1518 | DEAN-DACR | PASINO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0187 |
| 1519 | JUDY-DACR | MONTGOMERY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0189 |
| 1520 | JIM-DACR | MCCARTHY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0182 |
| 1521 | STACEY-DACR | MELLEM-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0183 |
| 1522 | GREG-DACR | JOHNSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0185 |
| 1523 | JEANNE-DACR | MOAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0179 |
| 1524 | FRANK-DACR | HICKMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0180 |
| 1525 | DAVID-DACR | WHITE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0181 |
| 1526 | JOSE-DACR | VARELA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0175 |
| 1527 | RUBIN-DACR | VALENZUELA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0176 |
| 1528 | ROBERT-DACR | KELLEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0177 |
| 1529 | TOM-DACR | MCGOWAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0172 |
| 1530 | BOB-DACR | FITZGERALD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0173 |
| 1531 | ROBERT-DACR | GREGORY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0174 |
| 1532 | BILL-DACR | DOAK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0169 |
| 1533 | GARRY-DACR | SELLERS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0170 |
| 1534 | JED-DACR | ORME-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0171 |
| 1535 | TOM-DACR | BOITZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0166 |
| 1536 | BILL-DACR | BAIER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0167 |
| 1537 | KEN-DACR | GRACE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0168 |
| 1538 | MARVIN-DACR | ADDISON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0162 |
| 1539 | LEE-DACR | FRAZIER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0164 |
| 1540 | PATRIC-DACR | HAWKINS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0165 |
| 1541 | ANTHON-DACR | PAGANO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0159 |
| 1542 | MARIAN-DACR | JEFFERY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0160 |
| 1543 | MARY L-DACR | SPENCE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0161 |
| 1544 | MARTIN-DACR | PEREZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0156 |
| 1545 | PIP-DACR | MCEACHEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0157 |
| 1546 | FRANK-DACR | CIRIMELE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0158 |
| 1547 | TONY-DACR | MESSURI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0153 |
| 1548 | GREG-DACR | CHUMLEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0154 |
| 1549 | DARREL-DACR | COX-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0155 |
| 1550 | KEONI-DACR | GOO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0150 |
| 1551 | NANCY-DACR | LIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0151 |
| 1552 | KIM-DACR | RICHARD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0152 |
| 1553 | KATHY-DACR | MARTIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0147 |
| 1554 | BILL-DACR | HUTTON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0148 |
| 1555 | LISE-DACR | BODINE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0149 |
| 1556 | DAVID-DACR | VAVRA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0143 |
| 1557 | MIKE-DACR | CENTUORI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0145 |
| 1558 | PAUL-DACR | LARSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0146 |
| 1559 | JOHN-DACR | KRUPAR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0138 |

| 1560 | VINCE-DACR | GARDNER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0141 |
|------|------------|--------------|-----------------------|---------------|---------|
| 1561 | RAVIN-DACR | BISLA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0142 |
| 1562 | MICHAE-DACR | PLANTE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0134 |
| 1563 | TERRI-DACR | NARDI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0136 |
| 1564 | JOHN-DACR | LEIGHTNER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0137 |
| 1565 | ROBERT-DACR | LAMONICA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0128 |
| 1566 | CARLA-DACR | CHRISTENSEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0132 |
| 1567 | CARL-DACR | SEEHOF-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0133 |
| 1568 | DON-DACR | STEVENS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0121 |
| 1569 | PAT-DACR | FOLEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0122 |
| 1570 | LORI-DACR | BROWN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0127 |
| 1571 | AMAN-DACR | ADINEW-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0118 |
| 1572 | THANH-DACR | NGUYEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0119 |
| 1573 | DEAN-DACR | FRASER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0120 |
| 1574 | DAVE-DACR | DURHAM-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0114 |
| 1575 | BILL-DACR | BENNETT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0115 |
| 1576 | MARK-DACR | ROBSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0117 |
| 1577 | JOHN-DACR | CONNOR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0089 |
| 1578 | BO-DACR | NILSSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0090 |
| 1579 | TOM-DACR | BRYAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0091 |
| 1580 | MIKE-DACR | CARY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0085 |
| 1581 | CHERYL-DACR | WILLIAMS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0086 |
| 1582 | MATT-DACR | PERRIGO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0088 |
| 1583 | PEGGY-DACR | ANDERSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0082 |
| 1584 | ROB-DACR | TWYNING-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0083 |
| 1585 | KATHY-DACR | GEORGE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0084 |
| 1586 | JAY-DACR | KERLEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0079 |
| 1587 | MIKE-DACR | CHADDICK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0080 |
| 1588 | FRANK-DACR | DOSTILLIO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0081 |
| 1589 | LUIGI-DACR | MINGHETTI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0076 |
| 1590 | JOYCE-DACR | MARSHALL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0077 |
| 1591 | BARBAR-DACR | HARRIS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0078 |
| 1592 | KIM-DACR | MASONE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0073 |
| 1593 | MIKE-DACR | KACHATOURIAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0074 |
| 1594 | PAUL-DACR | EVANS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0075 |
| 1595 | JACK-DACR | O'NEILL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0070 |
| 1596 | JEFF-DACR | BILLINGSLEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0071 |
| 1597 | KATHLE-DACR | DOWD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0072 |
| 1598 | WILLIA-DACR | FOX-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0067 |
| 1599 | JEFF-DACR | KEVILLE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0068 |
| 1600 | TRACY-DACR | ROMANO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0069 |
| 1601 | MIKE-DACR | SCHMITT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0063 |
| 1602 | GORDY-DACR | WAHL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0064 |
| 1603 | VICTOR-DACR | SPARKS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0066 |
| 1604 | JOHN-DACR | LAMBERT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0059 |
| 1605 | LORI-DACR | MILDREN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0060 |
| 1606 | IAN-DACR | TAYLOR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0062 |
| 1607 | TANIA-DACR | KNAUER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0053 |
| 1608 | WANDA-DACR | OPDYKE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0054 |
| 1609 | #NAME? | #NAME? | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0045 |
| 1610 | JEFF-DACR | CORBETT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0046 |
| 1611 | TIM-DACR | ONTKO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0048 |
| 1612 | MIKE-DACR | EPENETER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0052 |
| 1613 | JIM-DACR | BODACK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0042 |
| 1614 | EVE-DACR | RUNYON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0043 |
| 1615 | BRAD-DACR | LOSSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0044 |
| 1616 | LARRY-DACR | NELSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0037 |
| 1617 | MIKE-DACR | TILRICO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0040 |
| 1618 | PATRIC-DACR | GIUSTI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0041 |
| 1619 | CHRIS-DACR | MAHAR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0034 |
| 1620 | PATTY-DACR | MADIGAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0035 |
| 1621 | TED-DACR | PENDLETON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0036 |
| 1622 | MARK-DACR | BRUGGEMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0031 |
| 1623 | ALANA-DACR | MCCORMICK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0032 |
| 1624 | DAVID-DACR | CACERES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0033 |
| 1625 | THOMAS-DACR | LUNSFORD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0028 |
| 1626 | MELIND-DACR | RAINVILLE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0029 |
| 1627 | CHRIS-DACR | METROPOULOS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0030 |
| 1628 | SELENE-DACR | LUCAS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0024 |
| 1629 | CHRIS-DACR | TOMERLIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0025 |
| 1630 | TODD-DACR | HOFFMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DHL0026 |

| | | | |
|---|---|---|---|
| 1631 | CONNOR-DACR | O'BRIEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 :DHL0020 |
| 1632 | KATIE-DACR | BEST-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 :DHL0022 |
| 1633 | MARTHA-DACR | HASSEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 :DHL0023 |
| 1634 | KEN-DACR | TURNBULL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 :DHL0014 |
| 1635 | TERI-DACR | WELSH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 :DHL0016 |
| 1636 | MARTIN-DACR | HOSSEINI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 :DHL0017 |
| 1637 | LINDA-DACR | RYALL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 :DHL0008 |
| 1638 | TOM-DACR | HADALA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 :DHL0010 |
| 1639 | NORM-DACR | HURLEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 :DHL0012 |
| 1640 | MARK-DACR | GRIGG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 :DHL0005 |
| 1641 | PATTI-DACR | MCEWEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 :DHL0006 |
| 1642 | STEVE-DACR | WHITE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 :DHL0007 |
| 1643 | ED-DACR | WEISSMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 :DHL0002 |
| 1644 | WAYNE-DACR | CHRISTENSEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 :DHL0003 |
| 1645 | GREG-DACR | DUKE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 :DHL0004 |
| 1646 | JIM-DACR | DUERR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 JIMDUERR0001 |
| 1647 | BRIAN-DACR | MCCULLOUGH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 BRIANMCCULL0001 |
| 1648 | CAROLI-DACR | RAVERA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 CAROLINARAV0001 |
| 1649 | GEORGE-DACR | ROMANKO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 GEORGEROMAN0001 |
| 1650 | DALE-DACR | SEAY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 DALESEAY0001 |
| 1651 | NURIA-DACR | MUNGUIA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 NURIAMUNGUI0001 |
| 1652 | MIKE-DACR | GENTIL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 MIKEGENTIL0001 |
| 1653 | SHELLY-DACR | LANE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 SHELLYLANE0001 |
| 1654 | JOHN-DACR | HOYT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 JOHNHOYT0001 |
| 1655 | CHARLE-DACR | HERRIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 CHARLESHERR0001 |
| 1656 | CARLOS-DACR | WARK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 CARLOSWARK0001 |
| 1657 | HUGO-DACR | DEL PINAL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 HUGODELPINA0001 |
| 1658 | BLAS-DACR | GIMENEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 BLASGIMENEZ0001 |
| 1659 | STEPHA-DACR | ALEXANDER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 STEPHANIEAL0001 |
| 1660 | ROBIN-DACR | HANSEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 ROBINHANSEN0001 |
| 1661 | BETH-DACR | RAY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 BETHRAY0001 |
| 1662 | LONAH-DACR | WALTERS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 LONAHWALTER0001 |
| 1663 | BRIAN-DACR | JOHNSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 BRIANJOHNSO0001 |
| 1664 | MARY-DACR | HUTCHISON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 MARYHUTCHIS0001 |
| 1665 | DOUG-DACR | MARCELLO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 DOUGMARCELL0001 |
| 1666 | BRIAN-DACR | REED-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 BRIANREED0001 |
| 1667 | JULIE-DACR | VELASQUEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 JULIEVELASQ0001 |
| 1668 | KEVIN-DACR | KARAFFA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 KEVINKARAFF0001 |
| 1669 | CARLOS-DACR | GAMUNDI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 CARLOSGAMUN0001 |
| 1670 | AVIS-DACR | BLAKE-THOMAS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 ABLAKE-THOM0001 |
| 1671 | SHERYL-DACR | DAVIES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 SHERYLDAVIE0001 |
| 1672 | DAN-DACR | WEINTRAUT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 DANWEINTRAU0001 |
| 1673 | OLGA-DACR | CASTRO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 OLGACASTRO0001 |
| 1674 | SALLY-DACR | CAMPBELL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 SALLYCAMPBE0001 |
| 1675 | MEG-DACR | PLUMMER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 MEGPLUMMER0001 |
| 1676 | BILL-DACR | LANNAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 BILLLANNAN0001 |
| 1677 | RON-DACR | KIFER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 RONKIFER0001 |
| 1678 | DOUGLA-DACR | CANTRIEL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 DOUGLASCANT0001 |
| 1679 | ALLISO-DACR | MCCAIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 ALLISONMCCA0001 |
| 1680 | TOM-DACR | GYURO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 TOMGYURO0001 |
| 1681 | ANGELA-DACR | POWER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 ANGELAPOWER0001 |
| 1682 | LINA-DACR | GREENBERG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 LINAGREENBE0001 |
| 1683 | ELIZAB-DACR | OH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 ELIZABETHOH0001 |
| 1684 | WARD-DACR | BIERLE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 WADEBIERLE0001 |
| 1685 | DAVID-DACR | THORNEWILL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 DAVIDTHORNE0001 |
| 1686 | JAMES-DACR | ADAMS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 JAMESADAMS0001 |
| 1687 | ROBYN-DACR | DUKE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 ROBYNDUKE0001 |
| 1688 | ANAND-DACR | DESHPANDE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 ANANDDESHPA0001 |
| 1689 | ROSEMA-DACR | ABELLA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 ROSEMARIEAB0001 |
| 1690 | JAMES-DACR | MCGUGAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 JAMESMCGUGA0001 |
| 1691 | CAROL-DACR | SCHEID-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 CAROLSCHEID0001 |
| 1692 | DAVE-DACR | DUNCAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 DAVEDUNCAN0001 |
| 1693 | ANNE-DACR | MOYER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 ANNEMOYER0001 |
| 1694 | GEORGE-DACR | LYLE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 GEORGELYLE0001 |
| 1695 | CHRIST-DACR | NASHICK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 CHRISTINENA0001 |
| 1696 | ERLEEN-DACR | ANDERSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 ERLEENANDER0001 |
| 1697 | DAN-DACR | TUISAULA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 DANTUISAULA0001 |
| 1698 | ALISSA-DACR | KLEIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 ALISSAKLEIN0001 |
| 1699 | SARFAR-DACR | SHEIKH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 SARFARAZSHE0001 |
| 1700 | ERNEST-DACR | BONILLA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 ERNESTOBONI0001 |
| 1701 | JOHN-DACR | HALL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 JOHNHALL0001 |

| | | | | |
|---|---|---|---|---|
| 1702 | AMY-DACR | MEINTZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | AMYMEINTZ0001 |
| 1703 | JAVIER-DACR | SOTO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JAVIERSOTO0001 |
| 1704 | DALE-DACR | RIDINGS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DALERIDINGS0001 |
| 1705 | SAM-DACR | MOLINA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SAMMOLINA0001 |
| 1706 | MALENA-DACR | VARELES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MALENAVAREL0002 |
| 1707 | HOWARD-DACR | MCNEELY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | HOWARDMCNEE0001 |
| 1708 | RON-DACR | IVANITCH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RONIVANITCH0001 |
| 1709 | KIM-DACR | HOWARD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KIMHOWARD0001 |
| 1710 | BILL-DACR | PLOUGH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BILLPLOUGH0001 |
| 1711 | CHARLE-DACR | BROWN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CHARLESBROW0001 |
| 1712 | SUPING-DACR | JOE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SUPINGJOE0001 |
| 1713 | CHRIS-DACR | FRIS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CHRISFRIS0001 |
| 1714 | DAN-DACR | DORMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DANDORMAN0001 |
| 1715 | HAL-DACR | TOZZER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | HALTOZZER0001 |
| 1716 | MARK-DACR | KUMMER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARKKUMMER0001 |
| 1717 | NADINE-DACR | HINKELBEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | NADINEHINKE0001 |
| 1718 | LENNIE-DACR | JENSEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LENNIEJENSE0001 |
| 1719 | DANIEL-DACR | MOLNAR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DANIELMOLNA0001 |
| 1720 | SHANE-DACR | HYLAND-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SHANEHYLAND0001 |
| 1721 | MARK-DACR | TRUBL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARKTRUBL0001 |
| 1722 | EVELYN-DACR | MALONEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | EVELYNMALON0001 |
| 1723 | JOHN-DACR | CHIAPPE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOHNCHIAPPE0001 |
| 1724 | JERRY-DACR | HASENKAMP-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JERRYHASENK0001 |
| 1725 | DELORE-DACR | PALMER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DELORESPALM0001 |
| 1726 | CAROLI-DACR | MICHIELS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CAROLINEMIC0001 |
| 1727 | RICH-DACR | BOCKENKAMP-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RICHBOCKENK0001 |
| 1728 | TINA-DACR | VERSTUYFT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TINAVERSTUY0001 |
| 1729 | CARLOS-DACR | BROWN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CARLOSBROWN0001 |
| 1730 | MICHEL-DACR | GRADO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MICHELLEGRA0001 |
| 1731 | DENISE-DACR | SEYMOUR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DENISESEYMO0001 |
| 1732 | KAUSTU-DACR | JAGTAP-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KAUSTUBHJAG0001 |
| 1733 | IAIN-DACR | REID-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | IAINREID0001 |
| 1734 | MAUREE-DACR | CRAIG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MAUREENCRAI0001 |
| 1735 | WINNIE-DACR | YUK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | WINNIEYUK0001 |
| 1736 | TRACEY-DACR | THOMAS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TRACEYTHOM0001 |
| 1737 | JATIN-DACR | SHETH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JATINSHETH0001 |
| 1738 | TRISH-DACR | HOWK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TRISHHOWK0001 |
| 1739 | AL-DACR | ARGUELLEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ALARGUELLEZ0001 |
| 1740 | KIM-DACR | OSBORN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KIMOSBORN0001 |
| 1741 | MARCI-DACR | DAVIS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARCIDAVIS0001 |
| 1742 | ANTHON-DACR | FATA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ANTHONYFATA0001 |
| 1743 | ANIL-DACR | PILLAI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ANILPILLAI0001 |
| 1744 | DEAN-DACR | YAMAGUCHI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DEANYAMAGUC0001 |
| 1745 | RESHAN-DACR | WICKRAMASINHA-DAC | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RESHANWICKR0001 |
| 1746 | JUNE-DACR | HORIUCHI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JUNEHORIUCH0001 |
| 1747 | BOB-DACR | KUSITZA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BOBKUSITZA0001 |
| 1748 | DOREEN-DACR | WELLS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DOREENWELLS0002 |
| 1749 | MATTHE-DACR | REPKING-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MATTHEWREPK0001 |
| 1750 | VISWA-DACR | THANGUDU-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | VISWATHANGU0001 |
| 1751 | WAYNE-DACR | GIBBS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | WAYNEGIBBS0001 |
| 1752 | JON-DACR | CHIONCHIO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JONCHIONCHI0001 |
| 1753 | FABIAN-DACR | MOLINA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | FABIANMOLIN0001 |
| 1754 | JOANNE-DACR | BOLFERT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOANNEBOLFE0001 |
| 1755 | CRISTI-DACR | PALAZIO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CRISTINAPAL0001 |
| 1756 | MIKE-DACR | D'ORLANDO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MIKEDORLAND0001 |
| 1757 | SHERYL-DACR | FRENCH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SHERYLFRENC0001 |
| 1758 | TERESA-DACR | GADOW-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TERESAGADOW0001 |
| 1759 | FRANCI-DACR | GODOY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | FRANCISCOGO0001 |
| 1760 | GLADYS-DACR | PANETTA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GLADYSPANET0001 |
| 1761 | LLOYD-DACR | HEDBERG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LLOYDHEDBER0001 |
| 1762 | GONZAL-DACR | SUAREZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GONZALOSUAR0001 |
| 1763 | MARVIN-DACR | ADDISON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARVINADDIS0001 |
| 1764 | STAN-DACR | SLOMCINSKY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | STANSLOMCIN0001 |
| 1765 | PAUL-DACR | KOPP-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PAULKOPP0001 |
| 1766 | STEPHA-DACR | EVANS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | STEPHANEVAN0001 |
| 1767 | KAMBAM-DACR | REDDI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KAMBAMREDDI0001 |
| 1768 | JACK-DACR | MOORE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JACKMOORE0001 |
| 1769 | TED-DACR | RIENZIE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TEDRIENZIE0002 |
| 1770 | MIKE-DACR | SWONGER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MIKESWONGER0001 |
| 1771 | XIMENA-DACR | VILLAPALOS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | XIMENAVILLA0001 |
| 1772 | JEFF-DACR | WARMINGTON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JEFFWARMING0001 |

| 1773 | TARA-DACR | KENNEDY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TARAKENNEDY0001 |
|------|-----------|--------------|------------------------|---------------|-----------------|
| 1774 | JUDY-DACR | WILLIAMS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JUDYWILLIAM0001 |
| 1775 | CINDY-DACR | MARTINEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CINDYMARTIN0001 |
| 1776 | WAYNE-DACR | EVANS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | WAYNEEVANS0001 |
| 1777 | RALPH-DACR | PORTUONDO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RALPHPORTUO0001 |
| 1778 | CHRIS-DACR | MOBBS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CHRISMOBBS0001 |
| 1779 | KATHY-DACR | EZELL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KATHYEZELL0001 |
| 1780 | FAI-DACR | MO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | FAIMO0001 |
| 1781 | PERRY-DACR | BELCASTRO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PERRYBELCAS0001 |
| 1782 | WOLFRA-DACR | LIEBCHEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | WOLFRAMLIEB0001 |
| 1783 | JASON-DACR | MADDOX-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JASONMADDOX0001 |
| 1784 | RED-DACR | ALEXANDER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | REDALEXANDE0001 |
| 1785 | CARLOS-DACR | SERRANO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CAROLSSERRR0001 |
| 1786 | PAUL-DACR | ORTIZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PAULORTIZ0001 |
| 1787 | GEORGE-DACR | NESFEDER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GEORGENESFE0001 |
| 1788 | JOEL-DACR | GOLDBERG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOELGOLDBER0001 |
| 1789 | GLORIA-DACR | CALBERT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GLORIACALBE0001 |
| 1790 | TONYA-DACR | BRINSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TONYABRINSO0001 |
| 1791 | MALCOL-DACR | GRIFFIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MALCOLMGRIF0001 |
| 1792 | ANNE-DACR | O'BRIEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ANNEOBRIEN0001 |
| 1793 | FABIO-DACR | VARALLO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | FABIOVARALL0001 |
| 1794 | RONDA-DACR | HOOD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RONDAHOOD0001 |
| 1795 | MIKE-DACR | WAGNER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MIKEWAGNER0001 |
| 1796 | ALICIA-DACR | REY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ALICIAREY001 |
| 1797 | HOOI-C-DACR | BEH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | HOOI-CHENGB0001 |
| 1798 | MIKE-DACR | FERRETTI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MIKEFERRETT0001 |
| 1799 | TODD-DACR | FURUBAYASHI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TODDFURUBAY0001 |
| 1800 | REG-DACR | ECHEUMUNA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RICHECHEUMU0001 |
| 1801 | JOHN-DACR | SILLS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOHNSILLS0001 |
| 1802 | JEANNE-DACR | RHEAUME-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JEANNERHEAU0001 |
| 1803 | CLINTO-DACR | MCCAW-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CLINTONMCCA0001 |
| 1804 | MATT-DACR | ALDEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MATTALDEN0001 |
| 1805 | MARCOS-DACR | ANDRES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARCOSANDRE0001 |
| 1806 | D-DACR | LEE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DLEE0001 |
| 1807 | MICHEL-DACR | DOSCH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MICHELLEDOS0001 |
| 1808 | DAVE-DACR | HARMON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAVEHARMON0001 |
| 1809 | M68214-DACR | EPENETER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MIKEEPENETE0002 |
| 1810 | WALTER-DACR | ZAHN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | WALTERZAHN0001 |
| 1811 | JOHN A-DACR | JOHNSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOHNAJOHNS0001 |
| 1812 | JAMES-DACR | HURTADO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JAMESHURTAD0001 |
| 1813 | GRANT-DACR | ZAICHICH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GRANTZAICHI0001 |
| 1814 | TODD-DACR | ELSBERG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TODDELSBERG0001 |
| 1815 | KATHY-DACR | ROBERTS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KATHYROBERT0001 |
| 1816 | LISA52-DACR | JENSEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LISAJENSEN0007 |
| 1817 | MICHAE-DACR | TOMKO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MICHAELTOMK0001 |
| 1818 | ANN-DACR | BRANTLEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ANNBRANTLEY0001 |
| 1819 | AMY-DACR | MCGOWAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | AMYMCGOWAN0001 |
| 1820 | NOAH-DACR | LOCKWOOD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | NOAHLOCKWOO0001 |
| 1821 | JOHN-DACR | BELFORD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOHNBELFORD0001 |
| 1822 | TRACY-DACR | LEATHERMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TRACYLEATHE0001 |
| 1823 | CHRIS-DACR | WEEKS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CHRISWEEKS0001 |
| 1824 | LAUREN-DACR | YORK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LAURENYORK0001 |
| 1825 | DAVID-DACR | SAUNDERS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAVIDSAUNDE0001 |
| 1826 | ROBERT-DACR | PEARCE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ROBERTPEARC0001 |
| 1827 | SHEAHA-DACR | SMITH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SHEAHANSMIT0001 |
| 1828 | FARHAN-DACR | CHUGHTAI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | FARHANCHUGH0001 |
| 1829 | JIM-DACR | MCCARTHY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JIMMCCARTHY0001 |
| 1830 | BER596-DACR | DOYLE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BERNIEDOYLE0002 |
| 1831 | STEVE-DACR | ALLISON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | STEVEALLISO0001 |
| 1832 | BROOKS-DACR | REYES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BROOKSREYES0001 |
| 1833 | LACIE-DACR | MURPHY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LACIEMURPHY0001 |
| 1834 | JEAN-DACR | MILLER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JEANMILLER0001 |
| 1835 | JEFF-DACR | FANGMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JEFFFANGMAN0001 |
| 1836 | SANDY-DACR | MULHERON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SANDYMULHER0001 |
| 1837 | LINDA-DACR | JOHNSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LINDAJOHNSO0001 |
| 1838 | BROOKS-DACR | STAIR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BROOKSSTAIR0001 |
| 1839 | GEORGE-DACR | TREVINO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GEORGETREVI0001 |
| 1840 | CHRIST-DACR | KEMP-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CHRISTINAKE0001 |
| 1841 | ROD-DACR | CARD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RODCARD0001 |
| 1842 | JAVIER-DACR | WATLINGTON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JAVIERWATLI0001 |
| 1843 | BLAKE-DACR | PROUDFIT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BLAKEPROUDF0001 |

| | | | | |
|---|---|---|---|---|
| 1844 | SCOTT-DACR | SOGAR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SCOTTSOGAR0001 |
| 1845 | JOVIRO-DACR | ZONA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOVIROZENO0001 |
| 1846 | COREY-DACR | GEAR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | COREYGEAR0001 |
| 1847 | VICTOR-DACR | WORRELL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | VICTORIAWOR0001 |
| 1848 | KEVIN-DACR | CALLANAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KEVINCALLAN0001 |
| 1849 | OTIS-DACR | COTTON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | OTISCOTTON0001 |
| 1850 | DENNIS-DACR | LAM-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DENNISLAM0001 |
| 1851 | RENE-DACR | DENUIT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RENEDENUIT0001 |
| 1852 | KRISTE-DACR | SPABERG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KRISTENSPAB0001 |
| 1853 | JILLIA-DACR | LAMPHERE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JILLIANLAMP0001 |
| 1854 | SUMMER-DACR | BLOOMER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SUMMERSOLOM0001 |
| 1855 | JOE-DACR | SPIELMANN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOESPIELMAN0001 |
| 1856 | CINDY-DACR | SCHMIDT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CINDYSCHMID0001 |
| 1857 | COLLEE-DACR | REDMOND-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | COLLEENREDM0001 |
| 1858 | SHARON-DACR | PALAGI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SHARONPALAG0001 |
| 1859 | RYAN-DACR | ORNDORF-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RYANORNDORF0001 |
| 1860 | HERNAN-DACR | RODRIGUEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | HERNANDOROD0001 |
| 1861 | ANDREA-DACR | PELTON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ANDREAPELTO0001 |
| 1862 | SUZANN-DACR | RHYMES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SUZANNERHYM0001 |
| 1863 | ETHAN-DACR | MATTERN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ETHANMATTER0001 |
| 1864 | GANESH-DACR | KRISHNAMURTHY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GANESHKRISH0001 |
| 1865 | CHRIST-DACR | ANGELILLI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ANGIEANGELI0001 |
| 1866 | THOMAS-DACR | MANNING-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | THOMASMANNI0001 |
| 1867 | SUSAN-DACR | MILLER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SUSANMILLER0001 |
| 1868 | MELODY-DACR | SHERIDAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MELODYCHEN0001 |
| 1869 | PAULA-DACR | ROGERS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PAULAROGERS0001 |
| 1870 | ALEIDA-DACR | DUFF-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ALEIDADUFF0001 |
| 1871 | BRENT-DACR | HAERLE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BRENTHAERLE0001 |
| 1872 | KIM-DACR | ORONA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KIMORONA0001 |
| 1873 | KATHAR-DACR | STALCUP-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KATHARINEST0001 |
| 1874 | DOROTH-DACR | HATCH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DOROTHYHATC0001 |
| 1875 | OMAR-DACR | DOUGLAS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | OMARDOUGLAS0001 |
| 1876 | JEFF-DACR | ZERN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JEFFZERN0001 |
| 1877 | HERB-DACR | PARR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | HERBPARR0001 |
| 1878 | LINDA-DACR | MIGNONE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LINDAMIGNON0001 |
| 1879 | SCOTT-DACR | CRECELIUS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SCOTTCRECEL0001 |
| 1880 | GASTON-DACR | WILLIAMSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GASTONWILLI0001 |
| 1881 | DENNIS-DACR | WEST-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DENNISWEST0001 |
| 1882 | BRYCE-DACR | HULL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BRYCEHULL0001 |
| 1883 | DOUG-DACR | TURNER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DOUGTURNER0001 |
| 1884 | WILLIA-DACR | ROURE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | WILLIAMROUR0001 |
| 1885 | DEBRA-DACR | ANDERSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DEBRAANDERS0001 |
| 1886 | JOANNA-DACR | POPPA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOANNAPOPPA0001 |
| 1887 | OLGA-DACR | WHITE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | OLGAWHITE0001 |
| 1888 | ROBERT-DACR | ALEXANDER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ROBERTALEXA0001 |
| 1889 | MARY-DACR | CLARK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARYCLARK0001 |
| 1890 | BRIAN-DACR | MCCARTHY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BRIANMCCART0001 |
| 1891 | WENDY-DACR | ARDEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | WENDYARDEN0001 |
| 1892 | KARCHI-DACR | LUKAC-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KARCHILUKAC0001 |
| 1893 | BEN-DACR | MACAULAY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BENMACAULAY0001 |
| 1894 | LORI-DACR | KAISER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LORIKAISER0001 |
| 1895 | JOHN-DACR | KARPIUK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOHNKARPIUK0001 |
| 1896 | KARSTE-DACR | AUFGEBAUER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | KARSTENAUFG0001 |
| 1897 | MICHEL-DACR | DYER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MICHELLEDYE0001 |
| 1898 | DAN-DACR | DUNCAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DANDUNCAN0001 |
| 1899 | MARTIN-DACR | LARSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARTINLARSO0001 |
| 1900 | MICHEL-DACR | RYAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MICHELLERYA0001 |
| 1901 | IZZY-DACR | LIVRERI-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | IZZYLIVRERI0001 |
| 1902 | ERIC-DACR | SMALLWOOD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ERICSMALLWO0001 |
| 1903 | ROHIT-DACR | NARANG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ROHITNARANG0001 |
| 1904 | MATT-DACR | DOYLE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MATTDOYLE0001 |
| 1905 | JAMES-DACR | TURNER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JAMESTURNER0001 |
| 1906 | AL-DACR | SILVA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ALSILVA0001 |
| 1907 | WANDA-DACR | PARK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | WANDAPARK0001 |
| 1908 | BARBAR-DACR | STAPF-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BARBARASTAP0001 |
| 1909 | RACHEL-DACR | MUSHAHWAR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RACHELMUSHA0001 |
| 1910 | COURTE-DACR | WANG-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | COURTENAYWA0001 |
| 1911 | CHRIS-DACR | KESL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CHRISKESL0001 |
| 1912 | GREG-DACR | FIELDS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GREGFIELDS0001 |
| 1913 | JASON-DACR | ATHANAS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JASONATHANA0001 |
| 1914 | LARRY-DACR | SMITH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LARRYSMITH0001 |

| 1915 | PAT-DACR | PATTERSON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PATPATTERSO0001 |
|------|----------|----------------|----------------------|--------------|-----------------|
| 1916 | RALPH-DACR | REINHARDT-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RALPHREINHA0001 |
| 1917 | TODD-DACR | SHELOR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TODDSHELOR0001 |
| 1918 | OCTAVI-DACR | DOMINGUEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | OCTAVIODOMI0001 |
| 1919 | BRIAN-DACR | MORGAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BRIANMORGAN0001 |
| 1920 | SANDY-DACR | WING-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SANDYWING0001 |
| 1921 | JIM-DACR | PRESSLER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JIMPRESSLER0001 |
| 1922 | PETER-DACR | HENEGHAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PETERHENEGH0001 |
| 1923 | ALAN-DACR | MAJCHRZAK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ALANMAJCHRZ0001 |
| 1924 | JIM-DACR | TROWBRIDGE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JIMTROWBRID0001 |
| 1925 | GLENN-DACR | PALIS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GLENNPALIS0001 |
| 1926 | PAULA-DACR | LEWIS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PAULALEWIS0001 |
| 1927 | MARK-DACR | MCCOLLAM-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARKMCCOLLA0001 |
| 1928 | DAWN-DACR | SHUMAN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAWNSHUMAN0001 |
| 1929 | SCOT-DACR | COOL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SCOTTCOOL0001 |
| 1930 | JIM-DACR | KENNEDY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JIMKENNEDY0001 |
| 1931 | AL-DACR | INZANO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ALINZANO0001 |
| 1932 | GREG-DACR | DORNON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | GREGDORNON0001 |
| 1933 | BRYAN-DACR | PAZYK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BRYANPAZYK0001 |
| 1934 | JOHN-DACR | JAKOB-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOHNJAKOB0001 |
| 1935 | MARK-DACR | KETELAAR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MARKKETELAA0001 |
| 1936 | JENNIF-DACR | STRAWBRIDGE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JENNIFERSTR0001 |
| 1937 | DAVID-DACR | BRUNER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DAVIDBRUNER0001 |
| 1938 | RENEE-DACR | GOLDSTEIN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RENEEGOLDST0001 |
| 1939 | BRIAN-DACR | HIGH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BRIANHIGH0001 |
| 1940 | NELSON-DACR | YANOS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | NELSONYANOS0001 |
| 1941 | ROBERT-DACR | DECLERCQ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ROBERTDECLE0001 |
| 1942 | TIM-DACR | MCCLATCHY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TIMMCCLATCH0001 |
| 1943 | IAN-DACR | MARLEY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | IANMARLEY0001 |
| 1944 | DENISE-DACR | SEYMOUR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DENISESEYMO0002 |
| 1945 | SCOTT-DACR | FUSSELL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SCOTTFUSSEL0001 |
| 1946 | VIKRAM-DACR | RAMNATH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | VILKRAMRAMN0001 |
| 1947 | CLIFF-DACR | JAMES-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CLIFFJAMES0001 |
| 1948 | CHARLI-DACR | PANONE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CHARLIEPANO0001 |
| 1949 | LAURA-DACR | CANTU-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LAURACANTU0001 |
| 1950 | JAMIE-DACR | GRAZIANO-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JAMIEGRAZIA0001 |
| 1951 | SYLVIA-DACR | KLIMICEK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SYLVIAKLIMI0001 |
| 1952 | AMY-DACR | HARKER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | AMYHARKER0001 |
| 1953 | DARREL-DACR | WAITE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DARRELWAITE0001 |
| 1954 | RICK-DACR | LOUNSBURY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RICKLOUNSBU0001 |
| 1955 | ANNIE-DACR | HILL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ANNEHILL0001 |
| 1956 | RENEE-DACR | HOLLAND-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RENEEHOLLAN0001 |
| 1957 | BILL-DACR | MARRS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BILLMARRS0001 |
| 1958 | VINCEN-DACR | PETERS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | VINCENTPETE0001 |
| 1959 | HOVAV-DACR | FRENKEL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | HOVAVFRENKE0001 |
| 1960 | DANIEL-DACR | YZNAGA-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DANIELYZNAG0001 |
| 1961 | MICHEL-DACR | FLECK-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MICHELLEFLE0001 |
| 1962 | SUE-DACR | TRIBBY-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SUETRIBBY0001 |
| 1963 | JOE-DACR | WINDSOR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | JOEWINDSOR0001 |
| 1964 | TONY-DACR | BARGAS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TOBARGAS0001 |
| 1965 | TANYA-DACR | RAMIREZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | TANYARAMIRE0001 |
| 1966 | BRIAN-DACR | PARSONS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | BRIANPARSON0001 |
| 1967 | RICK-DACR | WEISS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | RICKWEISS0001 |
| 1968 | ROBERT-DACR | MARTINEZ-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ROBERTMARTI0001 |
| 1969 | MATT-DACR | GRANGER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MATTGRANGER0001 |
| 1970 | CHARLO-DACR | FISHER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | CHARLOTTEFI0001 |
| 1971 | DUKE-DACR | NGUYEN-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | DUKENGUYEN0001 |
| 1972 | ADRIAN-DACR | WATTS-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ADRIANWATTS0001 |
| 1973 | LUCILL-DACR | DELPESCE-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | LUCILLEDELP0001 |
| 1974 | NOOR-DACR | HASNAH-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | NORRHASNAH0001 |
| 1975 | MATT-DACR | BERGERON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MATTBERGERO0001 |
| 1976 | ROB-DACR | EDENFIELD-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ROBEDENFIEL0001 |
| 1977 | MATTHE-DACR | BALTHAZOR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | MATTHEWBALT0001 |
| 1978 | ROSEMA-DACR | HUEBNER-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | ROSEMARYHUE0001 |
| 1979 | WILLIA-DACR | CURETON-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | WILLIAMCURE0001 |
| 1980 | SOYINI-DACR | TAYLOR-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | SOYINITAYLO0001 |
| 1981 | PATTI-DACR | CARROLL-DACR | DHL WORLDWIDE EXPRESS | DHLAIRWA00001 | PATTICARROL0001 |

(1981 row(s) affected)

# EXHIBIT E



### Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Bill To: DHL WORLDWIDE EXPRESS
         ATTENTION: BRIAN HABERLIN
         8701 EAST HARTFORD DRIVE
         SCOTTSDALE, AZ  85255

| | |
|---|---|
| Invoice Number: | CONS000134532 |
| Invoice Date: | 04/04/06 |
| Due Date: | 04/24/06 |
| Terms: | 1% 10,net 20 |
| Billing Period: | 03/01/06 |
| To: | 03/31/06 |

## Total Amount Due:        $ 159386.05

## Remittance Copy

### Please Return with your Payment

Print Date: 8/21/2006



## Conference America, Inc.

CONS000134532

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 2
Total Pages 4

## Summary Invoice

Bill To: DHL WORLDWIDE EXPRESS
         ATTENTION: BRIAN HABERLIN
         8701 EAST HARTFORD DRIVE
         SCOTTSDALE, AZ  85255

| Special Billing ID: | Total Conferencing Services: |
|---|---|
| | $ 145028.25 |
| 1011870033 | $ 0.00 |
| Sub-Total | $ 145028.25 |
| Taxes and Fees | $ 14357.80 |
| Grand Total | $ 159386.05 |

Print Date: 8/21/2006



## Conference America, Inc.

CONS000134532

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 3
Total Pages 4

## Special Billing ID Services Summary

| Special Billing ID | Service Type | Amount | SubTotal |
|---|---|---|---|
| | Operator Handled Call | $ 0.00 | |
| | Always On | $ 0.00 | |
| | Conference Replay | $ 0.00 | |
| | Web Echo | $ 0.00 | |
| | Faxing | $ 0.00 | |
| | Enhanced Services | $ 145028.25 | |
| | **Total For:** | | **$ 145028.25** |
| 1011870033 | Operator Handled Call | $ 0.00 | |
| 1011870033 | Always On | $ 0.00 | |
| 1011870033 | Conference Replay | $ 0.00 | |
| 1011870033 | Web Echo | $ 0.00 | |
| 1011870033 | Faxing | $ 0.00 | |
| 1011870033 | Enhanced Services | $ 0.00 | |
| | **Total For:** | 1011870033 | **$ 0.00** |
| | **Total For Services** | | **$ 145028.25** |



Conference America, Inc.

CONS000134532

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 4
Total Pages 4

## Leader Services Summary

## Special Billing ID:

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Enhanced Services | KAT | $ 145028.25 |
| | | $ 145028.25 |
| Total For Special Billing ID: | | $ 145028.25 |

## Special Billing ID:   1011870033

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Total For Special Billing ID: | 1011870033 | $ 0.00 |
| Total For Services | | $ 145028.25 |

Print Date: 8/21/2006



## Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Bill To: DHL REGIONAL OFFFICE OF FINANCE
ACCOUNTS PAYABLE
515 WEST GREENS ROAD
SUITE 100
HOUSTON, TX  77067

| | |
|---|---|
| Invoice Number: | CONS000134534 |
| Invoice Date: | 04/04/06 |
| Due Date: | 04/24/06 |
| Terms: | 1% 10,net 20 |
| Billing Period: | 03/01/06 |
| To: | 03/31/06 |

## Total Amount Due:        $ 329.49

# Remittance Copy

## Please Return with your Payment

Print Date: 8/21/2006



## Conference America, Inc.

CONS000134534

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 2
Total Pages 5

## Summary Invoice

Bill To: DHL REGIONAL OFFFICE OF FINANCE
ACCOUNTS PAYABLE
515 WEST GREENS ROAD
SUITE 100
HOUSTON, TX  77067

| Special Billing ID: | Total Conferencing Services: | |
|---|---|---|
| | | $ 299.80 |
| Sub-Total | | $ 299.80 |
| Taxes and Fees | | $ 29.69 |
| Grand Total | | $ 329.49 |



## Conference America, Inc.

CONS000134534

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 3
Total Pages 5

## Special Billing ID Services Summary

| Special Billing ID | Service Type | Amount | SubTotal |
|---|---|---|---|
| | Operator Handled Call | $ 0.00 | |
| | Always On | $ 0.00 | |
| | Conference Replay | $ 0.00 | |
| | Web Echo | $ 0.00 | |
| | Faxing | $ 0.00 | |
| | Enhanced Services | $ 299.80 | |
| | **Total For:** | | **$ 299.80** |
| | **Total For Services** | | **$ 299.80** |

Print Date: 8/21/2006



## Conference America, Inc.

CONS000134534

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 4
Total Pages 5

## Leader Services Summary

## Special Billing ID:

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Enhanced Services | RHEAUME, JEANNE | $ 299.80 |
| | | $ 299.80 |
| | Total For Special Billing ID: | $ 299.80 |
| | Total For Services | $ 299.80 |



**Conference America, Inc.**

CONS000134534

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 5
Total Pages 5

## Detail Services Information

**Special Billing ID:**

| Service Type: | Leader Name: | Conference Date: | Time: | Special Billing ID 2: |
|---|---|---|---|---|
| Enhanced Services | RHEAUME, JEANNE | 03/31/2006 | 12:00AM | |

| | Detail Service | Amount |
|---|---|---|
| | ACTIVATE/DEACTIVATE MAINT FEE | $ 299.80 |
| Total: | | $ 299.80 |

**Total For Special Billing ID:** $ 299.80

0

0



## Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

```
Bill To: DHL-LEGAL DEPARTMENT          Invoice Number:  CONS000134296
         ATTN: PETER DONNICI            Invoice Date:        04/04/06
         1 POST STREET                  Due Date:            04/24/06
         SUITE 2450                     Terms:           1% 10,net 20
         SAN FRANCISCO, CA  94104-5228  Billing Period:      03/31/06
                                                   To:       03/31/06
```

## Total Amount Due:        $ 82.38

# Remittance Copy

## Please Return with your Payment



### Conference America, Inc.

CONS000134296

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 2
Total Pages 4

## Summary Invoice

Bill To: DHL-LEGAL DEPARTMENT
ATTN: PETER DONNICI
1 POST STREET
SUITE 2450
SAN FRANCISCO, CA  94104-5228

| Special Billing ID: | Total Conferencing Services: | |
|---|---|---|
| | | $ 74.95 |
| Sub-Total | | $ 74.95 |
| Taxes and Fees | | $ 7.43 |
| Grand Total | | $ 82.38 |



## Conference America, Inc.

CONS000134296

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 3
Total Pages 4

## Special Billing ID Services Summary

| Special Billing ID | Service Type | Amount | SubTotal |
|---|---|---|---|
| | Operator Handled Call | $ 0.00 | |
| | Always On | $ 0.00 | |
| | Conference Replay | $ 0.00 | |
| | Web Echo | $ 0.00 | |
| | Faxing | $ 0.00 | |
| | Enhanced Services | $ 74.95 | |
| | **Total For:** | | $ 74.95 |
| | **Total For Services** | | $ 74.95 |



**Conference America, Inc.**

CONS000134296

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 4
Total Pages 4

## Leader Services Summary

## Special Billing ID:

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Enhanced Services | ATTN: PETER DONNICI | $ 74.95 |
| | | $ 74.95 |
| | Total For Special Billing ID: | $ 74.95 |
| | Total For Services | $ 74.95 |



## Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Bill To: DHL - DANZAS LATIN AMERICA
DARIO SANDOVAL
2400 S.W. 145TH AVENUE
2ND FLOOR
MARAMAR, FL  33027

| | |
|---|---|
| Invoice Number: | CONS000134533 |
| Invoice Date: | 04/04/06 |
| Due Date: | 04/24/06 |
| Terms: | 1% 10, net 20 |
| Billing Period: | 03/01/06 |
| To: | 03/31/06 |

Total Amount Due:        $ 3377.18

# Remittance Copy

## Please Return with your Payment

Print Date: 8/21/2006



### Conference America, Inc.

CONS000134533

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 2
Total Pages 5

## Summary Invoice

Bill To: DHL - DANZAS LATIN AMERICA
DARIO SANDOVAL
2400 S.W. 145TH AVENUE
2ND FLOOR
MARAMAR, FL 33027

| | |
|---|---|
| Special Billing ID: | Total Conferencing Services: |
| | $ 3072.95 |
| Sub-Total | $ 3072.95 |
| Taxes and Fees | $ 304.23 |
| Grand Total | $ 3377.18 |

Print Date: 8/21/2006



**Conference America, Inc.**                    CONS000134533

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221                         Page 3
1-800-925-8000                              Total Pages 5

## Special Billing ID Services Summary

| Special Billing ID | Service Type | Amount | SubTotal |
|---|---|---|---|
| | Operator Handled Call | $ 0.00 | |
| | Always On | $ 0.00 | |
| | Conference Replay | $ 0.00 | |
| | Web Echo | $ 0.00 | |
| | Faxing | $ 0.00 | |
| | Enhanced Services | $ 3072.95 | |
| | **Total For:** | | **$ 3072.95** |
| | **Total For Services** | | **$ 3072.95** |



## Conference America, Inc.

CONS000134533

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 4
Total Pages 5

## Leader Services Summary

### Special Billing ID:

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Enhanced Services | DARIO SANDOVAL | $ 3072.95 |
| | | $ 3072.95 |
| | Total For Special Billing ID: | $ 3072.95 |
| | Total For Services | $ 3072.95 |

Print Date: 8/21/2006



**Conference America, Inc.**

CONS000134533

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 5
Total Pages 5

## Detail Services Information

## Special Billing ID:

| Service Type: | Leader Name: | Conference Date: | Time: | Special Billing ID 2: |
|---|---|---|---|---|
| Enhanced Services | DARIO SANDOVAL | 03/31/2006 | 12:00AM | |

| Detail Service | Amount |
|---|---|
| ACTIVATE/DEACTIVATE MAINT FEE | $ 3072.95 |
| **Total:** | $ 3072.95 |
| **Total For Special Billing ID:** | $ 3072.95 |

# EXHIBIT F

## Pirnie, Rob

| | |
|---|---|
| **From:** | Bob Sterling (DHL US) [Bob.Sterling@dhl.com] |
| **Sent:** | Wednesday, April 26, 2006 12:03 PM |
| **To:** | Pirnie, Rob |
| **Cc:** | Eric Broucek (DHL) |
| **Subject:** | Last Invoice |
| **Importance:** | High |
| **Sensitivity:** | Confidential |

Mr. Rob Pirnie,

I have attempted to communicate with you on at least 6 occasions. Unfortunately, my attempts to reach you have been in vain. To clarify the DHL position, we do not plan on paying the invoice amount without additional documentation. Please contact me, at your schedule, to further discuss this matter.

Thank you for your cooperation.

Bob Sterling
Procurement Manager

# EXHIBIT G

## Pirnie, Rob

| | |
|---|---|
| **From:** | Pirnie, Rob |
| **Sent:** | Friday, May 12, 2006 9:27 AM |
| **To:** | 'Bob.Sterling@dhl.com' |
| **Cc:** | Pirnie, Rob |
| **Subject:** | Last Invoice |
| **Sensitivity:** | Confidential |

Mr. Sterling,

I apologize for the delayed reply but I had inadvertently overlooked your e-mail. As far as your position that you do not plan on paying Conference America for services rendered, I am confused. On February 28, 2006, I confirmed that we would comply with your request to deactivate all DHL accounts with Conference America upon receipt of an executed copy of a Service Request Form. On March 1, 2006 you faxed the executed Service Request From and we performed the service. Deactivation of accounts is a service we render for customers governed by our Services Terms and Conditions on our web page, http://www.yourcall.com . Subsequent to performing the service for DHL, we properly invoiced you for service rendered. Now you are stating you "do not plan on paying the invoice amount without additional documentation". I am attaching a copy of the invoice that contains the deactivation service fees in case you have not received this "documentation". If you are looking for some other documentation please specify what documentation you have in mind. We appreciate prompt payment and it would be helpful if you could also let me know when we should expect payment on DHL's outstanding balance. Please bear in mind that interest is accruing on your past due balance.

Have a pleasant weekend and also thank you for your cooperation.

Sincerely,

Rob Pirnie

Executive Vice President
Conference America, Inc.
7079 University Court
Montgomery, AL 36117
http://www.yourcall.com

1-800-925-8000
1-334-260-9999
Fax 1-800-953-9954

-----Original Message-----
**From:** Bob Sterling (DHL US) [mailto:Bob.Sterling@dhl.com]
**Sent:** Wednesday, April 26, 2006 12:03 PM
**To:** Pirnie, Rob
**Cc:** Eric Broucek (DHL)
**Subject:** Last Invoice
**Importance:** High
**Sensitivity:** Confidential

Mr. Rob Pirnie,

8/15/2006

I have attempted to communicate with you on at least 6 occasions. Unfortunately, my attempts to reach you have been in vain. To clarify the DHL position, we do not plan on paying the invoice amount without additional documentation. Please contact me, at your schedule, to further discuss this matter.

Thank you for your cooperation.

Bob Sterling
Procurement Manager



**Conference America, Inc.**

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Bill To: DHL WORLDWIDE EXPRESS
ATTENTION: BRIAN HABERLIN
8701 EAST HARTFORD DRIVE
SCOTTSDALE, AZ 85255

| Invoice Number: | CONS000134532 |
|---|---|
| Invoice Date: | 04/04/06 |
| Due Date: | 04/24/06 |
| Terms: | 1% 10,net 20 |
| Billing Period: | 03/01/06 |
| To: | 03/31/06 |

## Total Amount Due:          $ 159386.05

## Remittance Copy

## Please Return with your Payment

Print Date: 5/12/2006

Print Date: 5/12/2006



Conference America, Inc.

P.O. Box 241186
Montgomery, Alabama 36124-1186
Federal Tax ID # 63-1070221
1-800-825-8000

**Summary Invoice**

CONS000134532

Page 2
Total Pages 4

Bill To: DHL WORLDWIDE EXPRESS
ATTENTION: BRIAN HABERLIN
8701 EAST HARTFORD DRIVE
SCOTTSDALE, AZ 85255

| | |
|---|---|
| Special Billing ID: | 101187I0033 |
| Total Conferencing Services: | $ 145028.25 |
| | $ 0.00 |
| Sub-Total | $ 145028.25 |
| Taxes and Fees | $ 14357.80 |
| Grand Total | $ 159386.05 |



## Conference America, Inc.

CONS000134532

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 3
Total Pages 4

## Special Billing ID Services Summary

| Special Billing ID | Service Type | Amount | SubTotal |
|---|---|---|---|
| | Operator Handled Call | $ 0.00 | |
| | Always On | $ 0.00 | |
| | Conference Replay | $ 0.00 | |
| | Web Echo | $ 0.00 | |
| | Faxing | $ 0.00 | |
| | Enhanced Services | $ 145028.25 | |
| | **Total For:** | | **$ 145028.25** |
| 1011870033 | Operator Handled Call | $ 0.00 | |
| 1011870033 | Always On | $ 0.00 | |
| 1011870033 | Conference Replay | $ 0.00 | |
| 1011870033 | Web Echo | $ 0.00 | |
| 1011870033 | Faxing | $ 0.00 | |
| 1011870033 | Enhanced Services | $ 0.00 | |
| | **Total For:** | 1011870033 | **$ 0.00** |
| | **Total For Services** | | **$ 145028.25** |



## Conference America, Inc.

CONS000134532

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 4
Total Pages 4

## Leader Services Summary

## Special Billing ID:

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Enhanced Services | KAT | $ 145028.25 |
| | | $ 145028.25 |
| Total For Special Billing ID: | | $ 145028.25 |

## Special Billing ID:   1011870033

| Service Type | Name | | Amount / Subtotal |
|---|---|---|---|
| Total For Special Billing ID: | | 1011870033 | $ 0.00 |
| | Total For Services | | $ 145028.25 |

```
Court Name: U S DISTRICT COURT - AL/M
Division: 2
Receipt Number: 4602003914
Cashier ID: cstrecke
Transaction Date: 02/19/2008
Payer Name: TROUTMAN SANDERS LLP
------------------------------------
CIVIL FILING FEE
 For: TROUTMAN SANDERS LLP
 Case/Party: D-ALM-2-08-CV-000110-001
 Amount:        $350.00
------------------------------------
CHECK
 Remitter: TROUTMAN SANDERS LLP
 Check/Money Order Num: 438468
 Amt Tendered: $350.00
------------------------------------
Total Due:      $350.00
Total Tendered: $350.00
Change Amt:     $0.00

DALM208CV000110-SRW

TROUTMAN SANDERS LLP

600 PEACHTREE STREET NE STE 5200

ATLANTA, GA  30308-2216
```