IN THE UNITED STATES DISTRICT COURT FOR THE
MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

| | | |
|---|---|---|
| CONFERENCE AMERICA, INC., | ) | |
| | ) | |
| Plaintiff, | ) | CIVIL ACTION FILE |
| | ) | NO.: 2:08-cv-110-SRW |
| v. | ) | |
| | ) | |
| DHL EXPRESS (USA), INC., | ) | |
| | ) | |
| Defendant. | ) | |

## <u>BRIEF OF PLAINTIFF CONFERENCE AMERICA, INC. IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT AS TO DEFENDANT'S COUNTERCLAIM</u>

Plaintiff Conference America, Inc. ("Conference America") respectfully submits this brief in support of its Motion for Summary Judgment As To Defendants' Counterclaim filed in the above-styled action.

## I.    Statement of the Case

### A.    Summary

This is a collections case in which Plaintiff Conference America, Inc. seeks to recover amounts owed under a contract.[1]  The contract, which was entered into and performed on March 1, 2006, required Conference America to "deactivate" (i.e., render permanently unusable) all of the teleconferencing user accounts created by DHL Express (USA), Inc. ("DHL") employees with Conference America.  At the time of deactivation, there were a total of 1,981 such accounts.  Pursuant to the parties' agreement, the price for deactivation was $74.95 per account.  DHL has refused to pay Conference America's invoices totaling $163,175.10 for such deactivations.

---

[1] This case is very similar to *Conference America, Inc. v. Conexant Systems, Inc.*, 508 F. Supp. 2d 1005 (M.D. Ala. 2007).  The opinion by Judge Watkins in that case presents a detailed and helpful analysis of the nature of the contracts involved, the deactivation of accounts, and the nature of the services provided, as well as the applicable law.

Conference America filed its Complaint on February 19, 2008. DHL answered on March 12, 2008, denying liability and bringing a counterclaim alleging fraud/deceit and suppression/concealment with respect to the accounts that were deactivated.

This Motion seeks summary judgment as to DHL's counterclaim on the grounds that the undisputed facts of record demonstrate (1) that Conference America did not misrepresent or conceal any of the facts on which DHL's counterclaim is based, (2) that even if such facts had been concealed (which they were not), Conference America had no duty to disclose such facts, (3) that DHL did not reasonably rely on any alleged misrepresentation, (4) that DHL was not induced to act by any allegedly concealed fact, (5) that DHL has not been damaged, and (6) that DHL's counterclaim is barred by the parties' agreement.

**B.      Statement of Undisputed Facts**

Conference America is a Montgomery-based provider of teleconferencing services. (Complaint ¶¶ 2-3.) DHL is an international shipping company based in Germany whose U.S. operations are headquartered in San Francisco, California. (Complaint ¶ 4; s*ee also* DHL Company Information Website (hereinafter "DHL Website").)[2] DHL has thousands of employees in offices around the world who use a substantial volume of teleconferencing services. (*See* DHL Website.) From February 1, 1995 through June 1, 2005, Conference America and DHL were parties to a series of "Price Protection Agreements" pursuant to which Conference America provided teleconferencing services to DHL at prices substantially below Conference America's standard rates. (Affidavit of Robert M. Pirnie IV ¶ 4 (May 21, 2008) ("Rob Pirnie Aff.") a true and correct copy of which is attached hereto as Exhibit 1.) To access Conference America's services, DHL employees followed a protocol established by DHL through which they contacted Conference America to set up individual accounts, known

---

[2] DHL's Website is available at http://www.dhl-usa.com/Company/History.asp?nav=companyInfo/History.

interchangeably as "user" or "leader" accounts.  (*Id*. ¶ 5; DHL's Response to Conference

America's Request for Admissions, Responses 4-6 ("DHL RFA Responses") a true and correct

copy of which is attached hereto as Exhibit 2.)  These user accounts were identified by the name

of the DHL employee.  (Rob Pirnie Aff. ¶ 5; DHL RFA Responses, 8.)  Pursuant to the billing

protocol established by DHL and required under the parties' agreements, Conference America

identified usage by each individual user account on each monthly invoice.  (Rob Pirnie Aff. ¶¶ 5,

11; DHL RFA Responses, 8.)   By March 1, 2006, when the parties ceased doing business

together, the number of user accounts had grown to 1,981.  (Rob Pirnie Aff. ¶ 5.)  DHL

controlled the establishment of each of these accounts by its employees. (Rob Pirnie Aff. ¶ 5;

Affidavit of Robert M. Pirnie III ¶ 5 (May 16, 2008) ("Bob Pirnie Aff.") a true and correct copy

of which is attached hereto as Exhibit 3.)  Through monthly invoices received from Conference

America, DHL had a written record for monitoring the number of and usage within these

accounts throughout the course of the business relationship.  (Rob Pirnie Aff. ¶ 5; Bob Pirnie

Aff. ¶ 5; DHL RFA Responses, 7-10.)   A sample of the information provided on a typical

invoice, in this instance from usage in April 2005 in the user accounts of DHL employees Scott

Thompson and Robin Weigel, appears as follows:

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011220208 | $40.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.96 | $44.00 |
| Leader Total for Special Billing ID 1: 1011220208 | | | | | | | | | | |
| THOMPSON, SCOTT | $40.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.96 | $44.00 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/27/2005 | CVG | | | | $40.04 | $0.00 | | $0.00 | $3.96 | $44.00 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011220471 | $0.00 | $10.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.03 | $11.42 |
| Leader Total for Special Billing ID 1: 1011220471 | | | | | | | | | | |
| WEIGEL, ROBIN | $0.00 | $10.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.03 | $11.42 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/08/2005 | CVG HUB | | | | $5.92 | $0.00 | | $0.00 | $0.59 | $6.51 |
| 04/15/2005 | CVG HUB | | | | $4.47 | $0.00 | | $0.00 | $0.44 | $4.91 |

(Rob Pirnie Aff. ¶ 11 and Exhibit L, pg. 9.)[3]

On May 26, 2005, DHL sent Rob Pirnie, Conference America's Executive Vice-President, an email terminating the parties' then-current Price Protection Agreement as of June 1, 2005.  (Rob Pirnie Aff. ¶ 6.)  DHL's email also requested that Conference America deactivate all of DHL's accounts on May 31, 2005, and stated that DHL would not pay for any service after that date.  (*Id.*)[4]

On May 31, 2005, Mr. Pirnie responded by email, pointing out that DHL's action was in violation of the termination notice requirements of the agreement, but concluding that "[b]eginning June 1, 2005 requested services will be provided per our standard pricing and Service Terms and Conditions.  These Services Terms and Conditions are presented on our web site – http://www.yourcall.com." (*Id.* ¶ 6 and Ex. B.)  With respect to DHL's request that its accounts be deactivated to prevent employees from continuing to use Conference America's service after June 1, 2005, Mr. Pirnie stated "it is not our responsibility to enforce your internal policy directives within DHL." (*Id.*)  When DHL did not respond, Mr. Pirnie sent a hard copy of his email by Federal Express on June 2, 2005.  (*Id.* ¶ 6 and Ex. C.)

On June 14, 2005, counsel for DHL wrote Mr. Pirnie acknowledging that DHL's termination had violated the agreement and seeking to extend the agreement until August 15, 2005.  (Rob Pirnie Aff. ¶ 7 and Ex. D.)  That letter also acknowledged that Conference America's standard prices, terms and conditions would govern after termination.  (*Id.*)

---

[3] Due to a software change Conference America made recently to conserve paper, the format of this printout is somewhat more compact than the original invoice, but the content is identical. (Rob Pirnie Aff. ¶ 11.)

[4] "Deactivation" refers to a service provided by Conference America when a customer wishes to permanently prevent one or more of its user accounts from being used.  (Rob Pirnie Aff. ¶ 13.)  Once user accounts are deactivated within Conference America's computer system, the username and passwords associated with the accounts can no longer be used to access Conference America's services. (*Id.*)  Once created, an account can be used to request services until it is deactivated. (*Id.*)

On June 20, 2005, Mr. Pirnie responded to this letter and declined to reinstate the Price Protection Agreement. (*Id.* ¶ 7 and Ex. E.) Mr. Pirnie confirmed that, as stated in his May 31, 2005 e-mail, Conference America had been providing service since June 1, 2005 under the website pricing and terms. (*Id.*)

Notwithstanding termination of the agreement on June 1, 2005, DHL did in fact continue to use Conference America's services. (Rob Pirnie Aff. ¶ 8.) As indicated in Mr. Pirnie's email and letters, as of June 1, 2005 Conference America provided service to DHL at Conference America's standard pricing, terms and conditions. (*Id.* ¶ 7.) Although the volume of usage did decrease, it remained substantial for the next nine months and involved service to 595 separate DHL accounts. (*Id.* ¶ 8.) Conference America continued to invoice DHL for this service monthly, using the same format in which each account was separately identified by name. (*Id.*) DHL paid these invoices, which totaled $131,589.65 for the period June 1, 2005 through February 28, 2006. (*Id*; DHL RFA Responses, 18.)

On February 28, 2006, DHL contacted Conference America and requested again that all of its accounts be deactivated. (Rob Pirnie Aff. ¶ 9.) This time Conference America agreed and sent DHL a Service Request Form, which provided in pertinent part as follows:

> Deactivation Request – All user accounts with Conference America, Inc. for DHL Worldwide Express and affiliated companies will be deactivated as of the Effective Date. DHL Worldwide Express assumes no responsibility for and has no financial obligation for any usage of any account following that account's deactivation. […] All Services are subject to Conference America Services Terms and Conditions in effect at the time such Services are rendered. Such Services Terms and Conditions may be accessed at http://www.yourcall.com and may be revised by Conference America at any time.

(Rob Pirnie Aff., Exhibit F.)

The cover email that accompanied this form stated as follows:

> To confirm your discussion with our Accounts Receivable
> Department this morning, we will comply with your request to
> deactivate all DHL accounts with Conference America upon
> receipt of an executed copy of the attached Service Request Form.
> All we need for you to do is execute it for DHL and fax it back to
> us toll-free at 800-388-6742.  If you send this back today we will
> take care of your request promptly. […]

(*Id.*)

DHL executed the form on March 1, 2006, and faxed it to Conference America.  DHL

also sent a confirming email as follows:

> Thank you for this email.  I am sorry that your company was not
> the recipient of the conferencing RFP.  I have returned the signed
> document to the toll free numbers on your email.  I have a fax
> receipt that confirms you're receiving the document.  Please
> proceed with the deactivation process of the DHL accounts.  Your
> positive response elicits our possibly doing other business. [*sic*] in
> the future.

(*Id.*)

The Services Terms and Conditions on Conference America's website on March 1, 2006

included the following provisions:

> [Section 1.a:]
>
> You acknowledge that you have read and unconditionally agree to
> these Terms and Conditions…
>
> [Section 5.a:]
>
> For use of the Events (by you or any and all authorized users
> accessing or using your account) you will pay us all amounts due
> including, but not limited to amounts due for any Events and other
> fees and charges under this Agreement in U.S. currency. […]
> Standard pricing for service: … Activate/Deactivate Maintenance
> Fee $74.95 per leader account.

[Section 7:]

Warranty Disclaimer.  EXCEPT AS EXPRESSLY SET FORTH IN THE AGREEMENT, WE PROVIDE OUR EVENTS AND WEB SITE ON AN "AS IS" AND "AS AVAILABLE BASIS" AND MAKE NO WARRANTY OR REPRESENTATION OF ANY KIND, EXPRESS OR IMPLIED, WITH RESPECT TO OUR EVENTS AND WEB SITE, AND WE HEREBY DISCLAIM ALL SUCH WARRANTIES, INCLUDING, BUT NOT LIMITED TO, WARRANTIES OF MERCHANTABILITY, DESCRIPTION AND FITNESS FOR A PARTICULAR PURPOSE, OR NONINFRINGEMENT. EXCEPT AS EXPRESSLY SET FORTH IN THE AGREEMENT, WE MAKE NO WARRANTIES OR GUARANTEES THAT THE PERFORMANCE OF OUR EVENTS, WEB SITE OR CONTENT THEREON WILL BE UNINTERRUPTED, TIMELY OR FREE FROM ERRORS.

[Section 8:]

Liability Limitation. EXCEPT AS EXPRESSLY SET FORTH IN THE AGREEMENT, YOUR SOLE REMEDY, AND OUR SOLE OBLIGATION, WITH RESPECT TO ANY BREACH OF THE AGREEMENT OR FAILURE OR ERROR OF OUR EVENTS WILL BE FOR US TO USE COMMERCIALLY REASONABLE EFFORTS TO RESTORE OR CORRECT SUCH EVENTS EXCEPT THAT WE MAY AT OUR SOLE DISCRETION REFUND ALL OR PART OF THE FEES ASSOCIATED WITH EVENT LOSS OR INTERRUPTION. TO THE MAXIMUM EXTENT PERMITTED BY APPLICABLE LAW, WE WILL NOT BE LIABLE TO YOU OR ANY THIRD PARTY UNDER ANY CIRCUMSTANCES (INCLUDING, BUT NOT LIMITED TO, ANY THEORIES OF BREACH OF CONTRACT OR WARRANTY OR TORT (INCLUDING, BUT NOT LIMITED TO, NEGLIGENCE OR STRICT LIABILITY)) FOR ANY DAMAGES, WHETHER COMPENSATORY, DIRECT, SPECIAL, EXEMPLARY, INDIRECT, INCIDENTAL, CONSEQUENTIAL OR PUNITIVE DAMAGES, ANY COSTS TO PROCURE SUBSTITUTE EVENTS OR ANY LOST PROFITS, DATA OR BUSINESS, LOSS OF USE OR BUSINESS INTERRUPTION RELATING TO OUR EVENTS (OR ANY UNAVAILABILITY THEREOF), EVEN IF WE KNEW OF THE POSSIBILITY OF SUCH DAMAGES.

[Section 9:]

Indemnification. You will indemnify, defend (at our election) and hereby release us, our directors, our officers and our employees from all losses, damages, penalties, costs and expenses (including, but not limited to, legal fees) caused by, arising from or relating to information provided by you or your use of or participation in our Events or web site or your breach of the Agreement.

[Section 13:]

Entire Agreement; Amendment. These Terms and Conditions, the User Policies, Credit Card Authorization Form and Agreement and the Account Application are the entire agreement between the parties with respect to your use of the Events and supersede all agreements, understandings, discussions, warranties and representations, in any form, express or implied, between the parties prior to the Agreement and related to the Events. Except as otherwise provided in this Agreement, the Agreement may only be amended by a writing signed by each party.

[Section 16:]

Governing Law. The Agreement will be governed by and construed in accordance with the laws of the State of Alabama.

(Complaint Ex. B; Rob Pirnie Aff., Ex. H.)

DHL admits that it did not notify Conference America of any objection to any of these provisions. (DHL RFA Responses, 1.)

Upon receiving the signed Service Request Form from DHL, Conference America promptly deactivated all of DHL's user accounts as of March 1, 2006. (Complaint ¶¶ 13-15 ; Rob Pirnie Aff. ¶ 9.) The total number of accounts deactivated was 1,981. (Complaint ¶ 15 ; Rob Pirnie Aff. ¶ 9.)

On April 4, 2006, Conference America sent DHL its invoices covering the deactivation charges in the total amount of $163,175.10. (Complaint ¶ 16; Rob Pirnie Aff. ¶ 9 and Ex. I.) The invoices indicated that payment was due April 24, 2006. (*Id.*)

On April 26, 2006, DHL sent Mr. Pirnie an email stating "we do not plan on paying the invoice amount without additional documentation." (Rob Pirnie Aff. ¶ 10 and Ex. J.) On May 12, 2006, Mr. Pirnie responded by email summarizing the scope and timing of DHL's deactivation request, execution of the Service Request Form, and performance of the same by Conference America. (*Id*. ¶ 10 and Ex. K.) Mr. Pirnie attached another copy of the invoice to that email and asked what "additional documentation" DHL had in mind. (*Id*.) DHL never responded. (*Id*.)

From September through November, 2006, counsel for Conference America contacted the General Counsel's office of DHL on several occasions to inquire about DHL's position. DHL refused to pay in whole or part.

On February 19, 2008, Conference America filed its Complaint for breach of contract on this action. On March 12, 2008, DHL answered denying liability and brought a counterclaim for fraud/deceit and concealment/suppression.

## II.    Argument and Citation of Authority

DHL's counterclaim contains two counts: Count I based on "fraud/deceit" and Count II based on "concealment/suppression." (Counterclaim ¶¶ 19-34.) As shown below, the undisputed facts demonstrate that neither claim meets the standard to survive summary judgment.

### A.    The Summary Judgment Standard

Summary judgment should be granted whenever the "pleadings, depositions, answers to interrogatories, and admissions on file, together with the affidavits, if any, show that there is no genuine issue of material fact and that the moving party is entitled to a judgment as a matter of law." Fed. R. Civ. P. 56(c). A "genuine issue" of material fact exists only "if the evidence is such that a reasonable jury could return a verdict for the nonmoving party." *Anderson v. Liberty*

*Lobby, Inc.*, 477 U.S. 242, 248 (1986).  Although the movant bears the "initial responsibility of informing the district court of the basis for its motion" and identifying evidence demonstrating an absence of a genuine issue of material fact, a party opposing a properly supported motion for summary judgment may not rest merely on the allegations or denials in the pleadings, but must set forth specific facts showing a genuine issue for trial.  *Celotex Corp. v. Catrett*, 477 U.S. 317, 323 (1986); *Anderson*, 477 U.S. at 248.  If a party opposing summary judgment "fails to make a showing sufficient to establish the existence of an element essential to their party's case, and on which their party will bear the burden of proof at trial," summary judgment shall be granted. *Celotex*, 477 U.S. at 323.  In this instance, the burden of proof is on DHL with respect to its Alabama law fraud/deceit and suppression/concealment counterclaim.  *Lamb v. Opelika Cred. Assoc.*, 367 So. 2d 957, 960 (Ala. 1979).  Fraud is never presumed and must be clearly and satisfactorily proven.  *Id*.

### B.     The Elements of Fraud Under Alabama Law

DHL's counterclaim appears to be based on one or more of Ala. Code §§ 6-5-101 through 104, which provide as follows:

> Misrepresentations of a material fact made willfully to deceive, or recklessly without knowledge, and acted on by the opposite party, or if made by mistake and innocently and acted on by the opposite party, constitute legal fraud.

Ala. Code § 6-5-101.

> Suppression of a material fact which the party is under an obligation to communicate constitutes fraud. The obligation to communicate may arise from the confidential relations of the parties or from the particular circumstances of the case.

Ala. Code § 6-5-102.

> Willful misrepresentation of a material fact made to induce another to act, and upon which he does act to his injury, will give a right of

action. Mere concealment of such a fact, unless done in such a manner as to deceive and mislead, will not support an action. In all cases of deceit, knowledge of a falsehood constitutes an essential element. A fraudulent or reckless representation of facts as true, which the party may not know to be false, if intended to deceive, is equivalent to knowledge of the falsehood.

Ala. Code § 6-5-103.

Deceit - Fraudulent deceit.

(a) One who willfully deceives another with intent to induce him to alter his position to his injury or risk is liable for any damage which he thereby suffers.

(b) A deceit within the meaning of this section is either:

(1) The suggestion as a fact of that which is not true by one who does not believe it to be true;

(2) The assertion as a fact of that which is not true by one who has no reasonable ground for believing it to be true;

(3) The suppression of a fact by one who is bound to disclose it or who gives information of other facts which are likely to mislead for want of communication of that fact; or

(4) A promise made without any intention of performing it.

Ala. Code § 6-5-104.

To survive summary judgment on a fraudulent misrepresentation claim, DHL must show that Conference America made (1) a false representation, (2) of an existing material fact, (3) that DHL reasonably relied upon, and (4) that caused damage as a proximate consequence. *See Pearson's Pharmacy, Inc. v. Express Scripts, Inc.*, 505 F.Supp. 2d 1272, 1275-76 (M.D. Ala. 2007); *Glass v. Southern Wrecker Sales*, 990 F.Supp. 1344, 1351 (M.D. Ala. 1998); *Smith v. Smith*, 820 So. 2d 64, 72-73 (Ala. 2001). The standard for a claim for deceit is essentially the same, except that intent to deceive must also be shown. *Montgomery Rubber and Gasket Co. v. Belmont Mach. Co.*, 308 F.Supp. 2d 1293, 1299 (M.D. Ala. 2004). To survive summary judgment on the concealment/suppression claim, DHL must show that Conference America (1)

- 11 -

had a duty to disclose a material fact, and (2) concealed or failed to disclose that material fact, which (3) induced DHL to act or refrain from acting, and (4) that DHL suffered actual damage as a proximate result.  *Pearson's Pharmacy*, 505 F.Supp.2d at 1277-78; *Glass*, 990 F.Supp. at 1349; *Ex parte Life Ins. Co. of Ga.*, 810 So. 2d 744, 748 (Ala. 2001).  DHL's counterclaim does not satisfy any of these elements.

### C.    No Material Fact Was Misrepresented or Concealed

Under the forgoing standards, DHL must demonstrate the misrepresentation or concealment of a material fact by Conference America.  DHL's allegations do not refer to specific statements or acts by Conference America on particular dates, but appear instead to refer generally to actions or statements of two types: (1) an alleged representation in connection with DHL's June 1, 2005 termination of the Price Protection Agreement to the effect that Conference America would deactivate DHL's accounts at that time (Counterclaim ¶¶ 20-26), and (2) an alleged failure by Conference America to tell DHL how many accounts would be deactivated in response to DHL's March 1, 2006 request that "all" accounts be deactivated.  (Counterclaim ¶¶ 28-34.)  The undisputed facts of record show, however, that these allegations are unsupported by any credible evidence, and are in fact directly contradicted by the written record created by both parties.

### 1.  Conference America Made No Misrepresentation Regarding a June 1, 2005 Deactivation.

With respect to the allegation that Conference America represented it would deactivate accounts when DHL terminated the Price Protection Agreement on June 1, 2005, the written record affirmatively shows that Conference America in fact made exactly the opposite representation.  When DHL requested on May 26, 2005, that all accounts be deactivated on May 31, 2005, presumably to prevent DHL employees from continuing to use Conference America's

services following termination of the Price Protection Agreement, Conference America responded promptly in writing on May 31, 2005, and expressly declined to help DHL "enforce your internal policy directives within DHL". (Rob Pirnie Aff. ¶ 6 and Exs. B and C.) Conference America further expressly stated that "[b]eginning June 1, 2005 requested services will be provided per our standard pricing and services terms and conditions." (*Id*.) Thus, not only did Conference America *not* represent that it would deactivate accounts at that time, but it expressly stated its intention to continue service following termination of the Price Protection Agreement and to charge DHL standard prices for any service used. The express terms of Conference America's written statements control over DHL's allegations in its counterclaim and warrant summary judgment on this point. *Wilson v. First Union Nat'l Bank of Ga.*, 716 So. 2d 722, 727 (Ala. Civ. App. 1998) (upholding dismissal of fraud claims where the entirety of the written statements sent to plaintiff revealed that defendant made no misrepresentation).

The absence of any misrepresentation regarding deactivation is emphasized by the undisputed fact that DHL never contested or disputed Conference America's refusal to discontinue service to DHL's accounts. On the contrary, DHL's only response was a letter from its counsel dated June 14, 2005, seeking to reinstate the Price Protection Agreement until August 15, 2005, and acknowledging that the website prices, terms and conditions would govern any services requested thereafter. (Rob Pirnie Aff. ¶ 7 and Ex. D.) In other words, DHL not only did not insist on deactivation, it actually sought to continue service for another two months under the terminated agreement. On June 20, 2005, Conference America responded by declining to reinstate the Price Protection Agreement and reiterating that it had been providing service to DHL under the website terms since June 1, 2005. (*Id*. ¶ 7 and Ex. E.) DHL never responded to this final letter on the subject and did in fact continue to use and pay for services to its accounts

under the website terms from June 1, 2005, until the parties agreed to deactivation of all accounts on March 1, 2006.  (*Id.* ¶¶ 7-8.)

DHL thus knew, both in advance and immediately afterward, that its accounts were not deactivated on June 1, 2005.  Not only did Conference America tell DHL this in writing on May 31, 2005, June 2, 2005, and June 20, 2005, but DHL also received and paid for conferencing services continuously from June 1, 2005, through March 1, 2006. (*Id.* ¶¶ 6-8.)  The conferencing services and written invoices DHL received during this period would alone have been more than sufficient notice that its accounts remained active.  Thus, as a matter of law, it is simply not possible that DHL should not reasonably have known the continued active status of its accounts. *Kelly v. Conn. Mut. Life Ins. Co.*, 628 So. 2d 454, 458 (Ala. 1993) (holding that when a plaintiff actually knows of facts that would put a reasonable person on notice, fraud claim should be decided against plaintiff by court as a matter of law).

In short, there was no misrepresentation regarding deactivation on June 1, 2005 because the only representations by Conference America were exactly opposite to what DHL alleges, these representations were true, and DHL acknowledged them to be true by its words and conduct.  Conference America never represented it would deactivate accounts when the Price Protection Agreement was terminated.  DHL knew as of May 31, 2005 that Conference America would instead continue service.  DHL did not even object to continuation of service.  And DHL continued to take and pay for service for nine months after June 1, 2005, until Conference America agreed to DHL's second deactivation request on March 1, 2006.  The undisputed facts of record thus contradict DHL's claim, and summary judgment is appropriate. *See Wilson*, 716 So. 2d at 727 (upholding dismissal of fraud claims where the entirety of the written statements sent to plaintiff revealed that defendant made no misrepresentation).

### 2. There Was No Misrepresentation or Concealment Regarding the Number of Accounts Deactivated on March 1, 2006.

With respect to DHL's allegations concerning misrepresentation or concealment of the number of its accounts, the undisputed evidence of record shows that this information was not material to and did not induce DHL to act or refrain from action, and that this information was in fact known to DHL because Conference America had meticulously informed DHL regarding each account, by name, for more than ten years.

As to materiality, DHL never mentioned the number of accounts when it requested deactivation of "all accounts." (Rob Pirnie Aff. ¶¶ 9, 13.) DHL's use of the term "all" made sense at the time, given that DHL's stated purpose of deactivation was to eliminate any further liability for usage of Conference America's services. (*Id*., Ex. F.) This point is reinforced by DHL's similar lack of interest in the cost of deactivation – it never asked about cost just as it never specified a number of accounts; it just wanted its usage liability to be eliminated. (*Id*. ¶ 9.) The objective evidence of DHL's own words and actions thus uniformly indicates that the number of accounts was not material to DHL. There is no objective evidence that DHL was in any way induced to deactivate its accounts based on its knowledge of the number of accounts. To the extent DHL's counterclaim is based on alleged misrepresentation or concealment of the number of accounts, the claim is subject to summary judgment on the lack of materiality alone. *Bank of Red Bay v. King*, 482 So. 2d 274, 284 (Ala. 1985) (finding error in the trial court's decision not to direct a verdict in favor of a defendant where plaintiff failed to show a material misrepresentation); *Cooper v. Rowe*, 94 So. 725, 726 (Ala. 1922) (upholding trial court's conclusion dismissing a claim of fraud in the inducement of a contract for lack of showing a material misrepresentation).

Nevertheless, even if the number of accounts was material to DHL's decision to deactivate, the undisputed record shows that Conference America had previously notified DHL in writing of the existence of its 1,981 individual accounts through hundreds of invoices rendered monthly over more than ten years showing the accounts by name.  (Rob Pirnie Aff. ¶¶ 5, 11; Bob Pirnie Aff. ¶ 4.)  In most cases, notice of each account was thus given to DHL on multiple occasions since each account appeared on an invoice every time it was used.  (*Id.*)  This information was provided in the form specifically requested by DHL precisely so that DHL would be aware of the existence of and usage by each account.  (Bob Pirnie Aff. ¶ 4.)

Ever since 1995 when DHL and Conference America first began to do business, Conference America's invoices to DHL have contained exact information regarding each account established by each DHL employee using Conference America's services each month.  (Rob Pirnie Aff. ¶¶ 5,11; Bob Pirnie Aff. ¶ 4.)  This information was provided in the format specified by DHL in the parties' original contract. (Bob Pirnie Aff. ¶ 4, Ex. A.)  In particular, each DHL account was identified by the DHL employee's name. (Rob Pirnie Aff. ¶¶ 5,11; Bob Pirnie Aff. ¶ 4, Ex. A.)  Each of these accounts was established by DHL in the first instance, pursuant to the protocol established by DHL in which the DHL employee desiring the account contacted Conference America and furnished the information DHL had specified for identifying each account on each invoice. (Rob Pirnie Aff. ¶¶ 5,11; Bob Pirnie Aff. ¶¶ 4-5, Ex. A; DHL RFA Responses, 4-6.)  Conference America's current billing system, which has been in place since 2001, can be searched electronically by account. (Bob Pirnie Aff. ¶ 6.)  A survey of the 1,981 DHL accounts that were deactivated on March 1, 2006 provided positive confirmation that 1,688, or more than 85% of DHL's total 1,981 accounts, appeared on one or more invoices since 2001, and that virtually all of the remainder (at least 257 additional accounts) appeared on

invoices prior to 2001. (*Id.*)  Of course, since all of DHL's accounts were created by DHL itself

pursuant to procedures established and controlled by DHL, all accounts were necessarily known

to DHL regardless of the invoices.  (*Id.*)  The invoices simply provided additional written

confirmation of the existence of these accounts to DHL.  (*Id.*)

      Thus, throughout the parties' ten-year business relationship, DHL knew, or should have

known, of the existence of every account, by name.  *Ramp Operations, Inc. v. Reliance Ins. Co.*,

805 F.2d 1552, 1556 (11th Cir. 1986) (holding that Alabama law imposes duty to read

documents affecting rights or duties).  Such facts warrant summary judgment.  *Alfa Mut. Fire

Ins. Co. v. Payton*, 742 So. 2d 1237, 1243 (Ala. 1999) ("Where the record indicates that the

information alleged to have been suppressed was in fact disclosed, and there are no special

circumstances affecting the plaintiff's capacity to comprehend, the plaintiff cannot recover for

suppression.").  DHL had in its possession a written record, designed to its own specifications,

that it could have consulted had it really wanted to know how many accounts were involved

when it requested that "all accounts" be deactivated on March 1, 2006.  (Rob Pirnie Aff. ¶ 11;

Bob Pirnie Aff. ¶ 4.)  Based on DHL's allegations of ignorance it appears that DHL did not

bother to review its own records to determine how many accounts it had.  But as this Court

observed in a nearly identical context, "[One] cannot close his eyes, and plead he does not see."

*Conference Amer., Inc. v. Conexant Sys., Inc.,* 508 F. Supp. 2d 1005, fn. 15 (M.D. Ala. 2007).

Willful ignorance, laziness, oversight, or forgetfulness are not valid reasons for blaming

Conference America for deactivating more accounts than DHL realized it had in place, if in fact

that is what happened.  *See Smith v. Smith*, 820 So. 2d 64, 73-74 (Ala. 2001) (overturning

judgment for plaintiff on fraud claim when plaintiff failed to read the documents related to the

transaction at issue); *Torres v. State Farm Fine & Cas. Co.*, 438 So. 2d 757,  759 (Ala. 1983)

(holding that if reasonably prudent person exercising ordinary care would discover facts, plaintiff cannot recover on fraud claim).

### D.  DHL Does Not Allege Facts Showing Any Duty to Disclose Any Fact, Nor Was There Any Such Duty

The tort of suppression or concealment requires a duty to disclose.  Ala. Code § 6-5-102; *Pearson's Pharmacy,* 505 F. Supp.2d at 1277; *State Farm Fire & Gas. Co. v. Slade*, 747 So. 2d 293, 323 (Ala. 1999).  The question of whether Conference America had a duty to disclose the number of DHL's accounts is a question of law.  *Dominick v. Dixie Nat'l Life Ins. Co.*, 809 F.2d 1559, 1569 (11th Cir. 1987); *Slade*, 747 So. 2d at 324.  The facts showing such a duty must be pled with specificity.  *Pearson's Pharmacy,* 505 F.Supp.2d at 1278.  DHL does not allege any facts showing Conference America had a duty to disclose the number of accounts that would be deactivated on March 1, 2006.  Instead, DHL simply relies on a conclusory statement that such a duty existed.  (*See* Counterclaim ¶¶ 27-34.)  DHL's failure to plead any facts on this point is alone grounds for dismissal of its claim.  *Pearson's Pharmacy*, 505 F.Supp.2d at 1278 (dismissing suppression claim for failure to plead specific facts showing duty to disclose).

In any event, there was no duty to disclose.  Under Alabama law, silence does not generally constitute fraud, but a duty to speak may arise in two situations: from the confidential relations of the parties or from the particular circumstances of the case.  Ala. Code § 6-5-102; *Slade*, 747 So. 2d at 324.  DHL does not allege, nor was there, a confidential relationship.  Therefore, the question is whether a duty arose from the particular circumstances of this case.  *Id.*  The factors that must be considered are (1) the relationship of the parties, (2) the relative knowledge of the parties, (3) the value of the particular fact, (4) DHL's opportunity to ascertain the fact, (5) customs of the trade and (6) other relevant circumstances.  *Id.*  The relevant time is the time of the alleged suppression – i.e., on or about March 1, 2006.  *Id.*

With respect to the relationship of the parties, Conference America and DHL were sophisticated businesses negotiating at arms' length. Under Alabama law, in arms' length dealings there is no duty to disclose unrequested information. *Pearson's Pharmacy,* 505 F.Supp.2d at 1278; *Dominick,* 809 F.2d at 1569; *Montana Rubber and Gasket Co. v. Belmont Machinery Co.,* 308 F. Supp. 2d 1293, 1299 (M.D. Ala. 2004); *RNH, Inc. v. Beatty,* 571 So. 2d 1039, 1042-43 (Ala. 1990); *Mudd v. Lanier,* 24 So. 2d 550, 562 (Ala. 1945). Indeed, for DHL to survive dismissal, it "must point to a specific question that was asked of [Conference America], the answer to which [Conference America] misrepresented." *Pearson's Pharmacy,* 505 F.Supp.2d at 1278. DHL did not in fact ask Conference America about the number of accounts that would be deactivated on March 1, 2006. (Rob Pirnie Aff. ¶ 9.)[5] There was therefore no duty to disclose and DHL's claim must fail. *Pearson's Pharmacy,* 505 F.Supp.2d at 1278.

With respect to the relative knowledge of the parties, DHL knew exactly as much as Conference America knew about the number of accounts. DHL employees had initiated each account, and DHL had received numerous invoices identifying each account by name. (Rob

---

[5] In some of its discovery responses, DHL has now taken the position that it did, in effect, ask about the number of accounts ten months earlier on April 22, 2005, when it sent an email asking Conference America for a "user pool that is registered with Conference America." (DHL RFA Responses, 14-16; Rob Pirnie Aff. ¶ 12 and Ex. M.) Conference America responded to that email on April 26, 2005 by sending a listing of 337 users. (Rob Pirnie Aff. ¶ 12 and Ex. M.) This email exchange did not purport to be, nor was it, a request or representation as to "all" of DHL's accounts. (*Id.* ¶ 12.) There was no indication in the request that DHL wanted or needed an exhaustive listing of all accounts, nor did DHL indicate the intended scope of the "user pool" listing or how DHL intended to use it, nor did DHL ever make reference to that listing afterward, either in connection with deactivation or otherwise. (*Id.*) What is certain, however, is that Conference America never represented the "user pool" to be a complete listing of all accounts, and that DHL knew very well that the "user pool" was not a listing of all accounts. (*Id.*) Not only did DHL have detailed records showing that the "user pool" was not a listing of all accounts, but it also knew about and used hundreds of accounts *not* listed in the "user pool" during the ten month period after it received the "user pool" on April 26, 2005, and before all accounts were deactivated on March 1, 2006. (*Id.*) Indeed, the May 2005 invoice, sent to DHL just days after the "user pool" listing was sent, itself showed usage by 90 accounts listed in the "user pool," and 190 accounts not listed in the "user pool." (*Id.*) In other words, DHL had written notice just days after receiving the "user pool" listing that the "user pool" showed less than a third of its total users for just that month alone. Similar differences were apparent from all subsequent invoices sent prior to deactivation on March 1, 2006. (*Id.*) DHL never indicated that this discrepancy was in any way unexpected or a problem, much less that it reflected any kind of misrepresentation. (*Id.*) The notion that the "user pool" was actually a request regarding the total number of accounts to be deactivated, and that DHL relied on it nearly a year later in the face of subsequent consistent contrary documentation, is simply not credible.

Pirnie Aff. ¶¶ 5,11; Bob Pirnie Aff. ¶ 4.)  Moreover, even if DHL had overlooked or forgotten

this information and Conference America had not, this distinction would not be persuasive.  As

both this Court and the Alabama Supreme Court have observed, "[s]uperior knowledge of a fact,

without more, does not impose upon a party a legal duty to disclose such information."  *Surrett v.*

*TIG Premier Ins. Co.*, 869 F.Supp 919, 925 (M.D.Ala. 1994); *State Farm Fire and Cas. Co. v.*

*Owen*, 729 So. 2d 834, 843 (Ala. 1998).  Instead, relative knowledge must be balanced with

other considerations, including a party's opportunity to ascertain the fact.  *Owen*, 729 So. 2d at

843.  "When the means and sources [of material fact] are equally accessible to both parties, the

ignorance of [a] purchaser is regarded as self-deception, unless art or artifice is employed to

prevent investigation, or stifle information."  *DeWitt v. Long*, 519 So. 2d 1363, 1366 (Ala. Civ.

App. 1987) *citing Marshall v. Crocker,* 387 So. 2d 176, 179 (Ala. 1980).

    With respect to the value of the information, the objective evidence indicates that the

number of its accounts (assuming DHL really did not know it) had little value to DHL at the time

it was requesting deactivation.  The clearest indication is that DHL never mentioned it when it

could easily have done so.  (Rob Pirnie Aff. ¶¶ 9, 13.)  An equally compelling indication is that

the result DHL was expressly seeking from deactivation – elimination of all future bills for

conferencing services – could only be achieved by deactivating all accounts, regardless of

number.  (*Id.* ¶ 13.)  There would have been little value in deactivating one account and not

another, and if there was any such difference in value between accounts, only DHL knew it and

DHL did not mention it.  (*Id.*)

    With respect to DHL's opportunity to ascertain the information, it could easily have done

so by asking Conference America how many accounts would be deactivated on March 1, 2006,

or by looking at its own records, including the detailed account listings on past invoices.  (*Id.* ¶¶

5, 11, 13; Bob Pirnie Aff. ¶ 4.)  This Court summarized this point well in *Shutter Shop, Inc. v. Amersham Corp.*:

> In commercial transactions involving parties to arms length negotiations, however, a bright line rule generally applies: The parties have no general obligation to disclose, but each has an affirmative duty to respond "truthfully and accurately" to direct questions from the other.
>
> Thus, Alabama law presumes that the parties are capable of handling their own affairs and guarding their interests by asking reasonably specific, direct questions that will satisfy their need for information.  The parties decide what information they need, and the law protects their right to receive it.

114 F. Supp. 2d 1218, 1225 (M.D. Ala. 2000), a*ccord, Freightliner, LLC v. Wheatley Contract Carriers, LLC*, 932 So. 2d 883, 892 (Ala. 2005).  DHL's failure to inform itself about how many accounts would be deactivated or to plead that it requested the number of accounts is grounds for dismissal of its claim.  *Pearson Pharmacy*, 505 F.Supp. 2d at 1278.

With respect to customs of the trade, Conference America has never previously had a customer ask about the number of accounts being deactivated in a situation like DHL's.  (Rob Pirnie Aff. ¶ 13.)

With respect to other relevant circumstances, it is important to remember that the impetus for deactivation was coming from DHL, not Conference America.  Conference America was only doing exactly what DHL was insisting it do: deactivate all accounts, period.  We have been unable to find any authority suggesting that a business has a duty to infer that a huge, highly sophisticated international company that says "all accounts" (1) does not know how many

accounts it is talking about, or (2) means something less than "all."[6]

Accordingly, no confidential relationship or special circumstances were present to create any duty of disclosure.  The parties were sophisticated businesses dealing at arms' length.  While Conference America did not in fact conceal anything, DHL's concealment claim would fail in any event because no duty to disclose was present.  The claim is therefore subject to summary judgment.  *Pearson's Pharmacy,* 505 F.Supp.2d at 1278; *RNH, Inc.*, 571 So. 2d at 1042-43.

### E.        DHL Did Not Reasonably Rely on Any Alleged Misrepresentation

DHL must show that its reliance on any alleged misrepresentation was reasonable.  *Hunt Petroleum Corp. v. State of Alabama,* 901 So. 2d 1, 7 (Ala. 2004), *quoting Smith v. J.H. Berry Realty Co.,* 528 So. 2d 314 (Ala. 1988).  Assuming that Conference America misrepresented the number of accounts or any other fact (which it did not), DHL could not have reasonably relied on any such misrepresentations because it had ample documentation in its possession that would have disclosed the facts.  In particular, with respect to the number of its accounts, simply reviewing its past invoices would have revealed the number.  (Rob Pirnie Aff. ¶¶ 11, 13; Bob Pirnie Aff. ¶¶ 4-5.)  Indeed, DHL had a duty to read those documents.  *Smith,* 820 So. 2d at 73.  Alternatively, DHL could have asked Conference America how many accounts would need to be deactivated to achieve the deactivation of "all accounts," or it could have specified an exact number it wanted to have deactivated.  (Rob Pirnie Aff. ¶ 13.)  DHL did not do any of these things.  (*Id.*)  As the Alabama Supreme Court observed,

---

[6] In this connection, the law is clear that the only reasonable construction of "all" was its ordinary, obvious meaning.  *Hayes v. Gasoline Marketers, Inc.,* 84 F.Supp.2d 1261, 1265 (M.D. Ala. 1999) (stating that words in contract given ordinary meaning); *Canal Ins. Co. v. Stidham,* 205 So. 2d 516, 519 (1967) (same).  As the court observed when construing a contract in *In re Central of Georgia Railway. Co,* 58 F.Supp. 807, 813 (S.D. Ga. 1945), "[a] more comprehensive and all-inclusive word than 'all' can hardly be found in the English language.  There is a totality about it that few words possess.  It is the whole, the sum of all the parts, the aggregate.  Unless there is evidence, extrinsic or intrinsic, to show that the parties intended to give it a lesser meaning, it should be construed as covering the [entirety]."

> Because it is the policy of courts not only to discourage fraud but also to discourage negligence and inattention to one's own interests, the right of reliance comes with a concomitant duty on the part of the plaintiffs to exercise some measure of precaution to safeguard their interests.  In order to recover for misrepresentation, the plaintiff's reliance must, therefore, have been reasonable under the circumstances.  If the circumstances are such that a reasonably prudent person who exercised ordinary care would have discovered the true facts, the plaintiffs should not recover.
>
> If the purchaser blindly trusts, where he should not, and closes his eyes where ordinary diligence requires him to see, he is willingly deceived, and the maxim applies 'volunti non fit injuria'."

*Torres* 438 So. 2d at 758-59 (citations omitted).

DHL's reliance, if in fact it actually did rely on any alleged misrepresentation, was simply not reasonable as a matter of law and its claim is subject to summary judgment.  *Smith*, 820 So. 2d at 72-73; *Torres*, 438 So. 2d at 759.

### F.     DHL Was Not Induced to Act by Any Allegedly Concealed Fact

The torts of deceit and suppression require that the plaintiff be induced to act or refrain from acting by virtue of the concealment of material facts.  Ala. Code §§ 102, 104; *Glass v. Southern Wrecker Sales,* 990 F.Supp. 1344, 1349 (M.D. Ala. 1998); *Owen*, 729 So. 2d 834 at 837.  DHL must therefore show that it was induced to deactivate its accounts by Conference America's alleged concealment of the number of those accounts.  The undisputed evidence of record, however, shows that the number of accounts was of little interest to DHL at the time, either because it already knew the number or because DHL's goal of eliminating further usage of Conference America's services necessarily required deactivation of every account, regardless of number.  (Rob Pirnie Aff. ¶¶ 5, 11, 13; DHL RFA Responses 4-6, 8, 10.)  If DHL already knew the number, the fact was not concealed; and if DHL's goal was complete deactivation of all accounts, then the number was irrelevant to DHL's decision and cannot reasonably be believed to have induced DHL to deactivate.  It is important to remember that it was DHL, not

Conference America, who wanted deactivation and who set the scope and timetable. (Rob Pirnie Aff. ¶ 9.) There is nothing in the objective record of the parties' dealings to suggest Conference America did *anything* to induce DHL to deactivate, other than continue to provide service when DHL employees requested it. On the contrary, all the initiative to deactivate was on DHL's part, and Conference America simply acquiesced and then performed as requested. (*Id.*)

### G.    DHL Was Not Damaged

To recover on a fraud claim, DHL must show that it was damaged by the alleged fraud. Ala. Code §§ 6-5-100, 101, 102, 103, 104; *Patel v. Hanna*, 525 So. 2d 1359, 1360 (Ala. 1988). Regardless of whether the alleged fraud arose by misrepresentation or concealment of the number of DHL's accounts that would be deactivated, the undisputed evidence shows that the number of accounts deactivated did not proximately cause any damage. It must be remembered that the clearly expressed reason DHL requested deactivation was to prevent its employees from continuing to use Conference America's services at Conference America's standard, undiscounted rates. (Rob Pirnie Aff. ¶ 13 and Ex. G.) In other words, deactivation had economic value which DHL presumably believed was greater than the $74.95 per account price of deactivation. That value was not tied to any particular number of accounts – each account deactivated was one less account that would cause DHL to incur fees when it was used by a DHL employee for conferencing. If less than all accounts had been deactivated, the remaining accounts could still have led to future bills for conferencing services. (*Id.* ¶ 13; Bob Pirnie Aff. ¶ 7.) The nine months of continuous usage by DHL employees following termination of the Price Protection Agreement had already demonstrated that DHL could not manage its usage through internal means or by merely deactivating specific accounts. (Rob Pirnie Aff. ¶ 13; Bob Pirnie Aff. ¶ 7.) That is presumably why DHL expressly requested deactivation of "all" accounts. (Rob Pirnie Aff., Ex. G.) Whether DHL had 1,000 accounts or 10,000 accounts, the only way to

eliminate usage payments was to deactivate all of them, which appears to be why DHL's words and conduct at the time do not indicate any particular interest in the number of accounts to be deactivated.  What DHL wanted, and got, was to end conferencing usage.  (*Id*. ¶ 13.)  That benefit to DHL, and correlative loss of revenue to Conference America, was immediate:  all usage ceased and the monthly payments to Conference America for undiscounted usage ended. (Rob Pirnie Aff. ¶ 13; Bob Pirnie Aff. ¶ 7.)  Regardless of the number of accounts DHL may have thought it had, the only way this result could have been achieved was by deactivating all of them.  Misrepresentation or concealment of the actual number would have been simply irrelevant to what DHL was trying to do.  The only relevance of the number was to the total price owed Conference America for the deactivation service, which cost $74.95 per account, of which DHL has never paid a penny.  (Complaint ¶ 19; Rob Pirnie Aff. ¶¶ 9-10.)  In short, the only party damaged has been Conference America:  it lost the revenue from the deactivated accounts and it has not been paid for the deactivation service.  (Bob Pirnie Aff. ¶ 7.)  DHL has not been damaged at all, but rather benefited in exactly the way it sought.  The allegedly misrepresented or concealed number of accounts could not therefore have been the proximate cause of any damages DHL is claiming, even if such damages existed.

### H.    DHL Waived Any Damages Claim Relating to the Deactivation

The Service Request Form executed by DHL requesting deactivation expressly incorporated Conference America's website Service Terms and Conditions, which were binding on the parties.  *See Conexant Sys., Inc.,* 508 F. Supp. 2d at 1013-18.  These provisions contain an express limitation on the remedies DHL was entitled to pursue for claims relating to Conference America's service.  In particular, Section 8 expressly states that Conference America would have no liability for damages of any type relating to Conference America's services. (Complaint, Ex. B § 8; Rob Pirnie Aff. Ex. H § 8.)  Instead, DHL's sole remedy associated with the deactivation

was to require Conference America to use commercially reasonable efforts to restore or correct

such services.  *Id.*  DHL has never suggested that Conference America incorrectly deactivated

any account.  On the contrary, it is undisputed that Conference America did exactly what DHL

requested.  Accordingly, DHL has waived any right to claim damages and is barred from

attempting to claim them in its counterclaim. (*Id.*)

**III.    Conclusion**

For the foregoing reasons, Conference America respectfully requests that its Motion for

Summary Judgment As To Defendant's Counterclaim be GRANTED.


This 22nd day of May 2008.

TROUTMAN SANDERS LLP

/s/ Robert P. Williams, II
Robert P. Williams, II
(Pro Hac Vice, Ga. Bar No. 765413)


/s/ Bradley M. Davis
Bradley M. Davis
(Pro Hac Vice, Ga. Bar No. 141505)


/s/ Benjamin A. Gastel
Benjamin A. Gastel
(Pro Hac Vice, Ga. Bar No. 432776)

5200 Bank of America Plaza                      Attorneys for Plaintiff Conference
600 Peachtree Street, N.E.                      America, Inc.
Atlanta, GA  30308-2216
(404) 885-3000
(404) 962-6664 (fax)

IN THE UNITED STATES DISTRICT COURT FOR THE
MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

CONFERENCE AMERICA, INC.,           )
                                    )
            Plaintiff,              )        CIVIL ACTION FILE
                                    )        NO.: 2:08-cv-110-SRW
v.                                  )
                                    )
DHL EXPRESS (USA), INC.,            )
                                    )
            Defendant.              )

**<u>CERTIFICATE OF SERVICE</u>**

The undersigned hereby certifies that the within and foregoing ***BRIEF OF PLAINTIFF CONFERENCE AMERICA, INC. IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT AS TO DEFENDANT'S COUNTERCLAIM*** was electronically filed with the Clerk of Court using the CM/ECF system and was served via electronic mail (through CM/ECF) upon counsel for DHL Express (USA), Inc.:

John F. Whitaker
jwhitaker@wmslawfirm.com
Douglas H. Bryant
dbryant@wmslawfirm.com
Whitaker, Mudd, Simms, Luke & Wells, L.L.C.
400 Park Place Tower
2001 Park Place North
Birmingham, Alabama 35203-5203

This 22nd day of May 2008.

/s/ Robert P. Williams, II
Robert P. Williams, II
(Pro Hac Vice, Ga. Bar No. 765413)

# Exhibit 1

to
Brief in Support of Motion for Summary
Judgment

IN THE UNITED STATES DISTRICT COURT FOR THE
MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

| | | |
|---|---|---|
| CONFERENCE AMERICA, INC., | ) | |
| | ) | |
| Plaintiff, | ) | CIVIL ACTION FILE |
| | ) | NO.: 2:08-cv-110-SRW |
| v. | ) | |
| | ) | |
| DHL EXPRESS (USA), INC., | ) | |
| | ) | |
| Defendant. | ) | |

## AFFIDAVIT OF ROBERT M. PIRNIE IV

Personally appeared before the undersigned officer, duly authorized to administer oaths, Robert M. Pirnie IV, who, after being duly sworn, deposes and says that the facts set forth here below are known to him to be true and correct and based on his own personal knowledge:

1.      My name is Robert M. Pirnie IV.  I am over 18 years of age and competent in all respects to make this Affidavit.  I have personal knowledge of the facts contained herein.

2.      I am the Executive Vice President of Conference America, Inc. ("Conference America").   My business address is 7079 University Court, Montgomery, AL 36117.

3.      As Executive Vice President I have personal knowledge regarding Conference America's business relationships with many of its current and historical customers, including DHL Express (USA) Inc. ("DHL").

4.      From February 1, 1995 through June 1, 2005, Conference America and DHL were parties to a series of "Price Protection Agreements" pursuant to which Conference America provided teleconferencing services to DHL at prices substantially below Conference America's standard rates.

5.      To access Conference America's services, DHL employees followed a protocol established by DHL through which they contacted Conference America to set up individual accounts, known interchangeably as "user" or "leader" accounts. These user accounts were identified by the name of the DHL employee. Pursuant to the billing protocol established by DHL and required under the parties' agreements, Conference America identified usage by each individual user account on each monthly invoice. By March 1, 2006, when the parties ceased doing business together, the number of user accounts had grown to 1,981. DHL controlled the establishment of each of these accounts by its employees. Through monthly invoices received from Conference America, DHL had a written record for monitoring the number of and usage within these accounts throughout the course of the business relationship.

6.      On May 26, 2005, I received an email from Marc Washburn, DHL's Senior Buyer Telecommunication/Conferencing, terminating the parties' then-current Price Protection Agreement as of June 1, 2005. DHL's email also requested that Conference America deactivate all of DHL's accounts on May 31, 2005, and stated that DHL would not pay for any service after that date (a true and correct copy of this email is attached hereto as Exhibit A). Under the Price Protection Agreement, DHL was supposed to have given Conference America sixty days notice of termination. Nevertheless, on May 31, 2005 I responded to Mr. Washburn by email and accepted the early termination, but also informed DHL that its termination was not in accordance with the requirements of the Price Protection Agreement. I confirmed that "[b]eginning June 1, 2005 requested services will be provided per our standard pricing and Service Terms and Conditions. These Services Terms and Conditions are presented on our web site – http://www.yourcall.com." (a true and correct copy of this email is attached hereto as Exhibit B). When DHL did not respond to this email, I forwarded a hard-copy of the email message to DHL

via Federal Express (a true and correct copy of this Federal Express package is attached hereto as Exhibit C).

7.      On June 14, 2005, I received a letter from DHL's counsel, Bret Hattaway, acknowledging that DHL's termination had violated the Price Protection Agreement and seeking to extend the agreement until August 15, 2005 (a true and correct copy of this letter is attached hereto as Exhibit D).  On June 20, 2005, I responded, by letter, to this letter and declined to reinstate the Price Protection Agreement (a true and correct copy of my reply letter is attached hereto as Exhibit E).  I also confirmed that, as stated in my May 31, 2005 e-mail, Conference America had been providing service since June 1, 2005 under the website pricing and terms. DHL did not respond to this letter.

8.      Notwithstanding termination of the parties' Price Protection Agreement on June 1, 2005, DHL did in fact continue to use Conference America's teleconferencing services. Although the volume of DHL's usage decreased following termination of the Price Protection Agreement, DHL's usage remained substantial for the next nine months and involved service to 595 separate DHL accounts.  Conference America continued to invoice DHL for this service monthly, using the same invoicing format in which each account was separately identified by name.  DHL paid these invoices, which totaled $131,589.65 for the period June 1, 2005 through February 28, 2006.

9.      On February 28, 2006, Bob Sterling, DHL's Procurement Manager, contacted Conference America by email and requested again that all of DHL's accounts be deactivated. This time Conference America agreed and I sent Mr. Sterling a Service Request Form together with a cover email (a true and correct copy of this Service Request Form and email is attached hereto as Exhibit F).  Regarding this February 28, 2006 request to deactivate all accounts, DHL

never inquired about or mentioned the number of accounts to be deactivated and never inquired about the cost of deactivation services; it simply requested by email that all accounts be deactivated and then reiterated that request by sending the signed Service Request Form, together with a cover email stating "please proceed with the deactivation process of the DHL accounts. Your positive response elicits our possibly doing other business. [sic] in the future." (a true and correct copy of the signed Service Request Form and cover email are attached as Exhibit G). Upon receiving the signed Service Request Form from DHL, Conference America promptly deactivated all of DHL's user accounts as of March 1, 2006. The total number of accounts deactivated was 1,981. The price per account for deactivation was $74.95, as set forth in Section 5 of our Services Terms and Conditions on our website (a true and correct copy of such services terms and conditions as they appeared on our website on March 1, 2006 is attached hereto as Exhibit H). On April 4, 2006, Conference America sent DHL its invoices covering the deactivation charges in the total amount of $163,175.10 (a true and correct copy of these invoices is attached hereto as Exhibit I).

10.     On April 26, 2006, Mr. Sterling sent me an email stating "we do not plan on paying the invoice amount without additional documentation" (a true and correct copy of this email is attached hereto as Exhibit J). On May 12, 2006, I responded to Mr. Sterling by email summarizing the scope and timing of DHL's deactivation request, execution of the Service Request Form, and performance of the same by Conference America; I also attached another copy of the invoice to that email and asked what "additional documentation" DHL required (a true and correct copy of this email is attached hereto as Exhibit K). I did not receive a response from Mr. Sterling or anyone else at DHL.

- 4 -

11.     Through my role as Executive Vice President of Conference America, I have personal knowledge about Conference America's invoicing practices. As discussed above, Conference America invoiced DHL based on its monthly usage of Conference America's teleconferencing services. Each month Conference America sent an invoice to DHL identifying, by employee name, each user account that had initiated teleconferencing services in that month. For example, attached hereto as Exhibit L are true and correct printouts from our billing system of the information provided to DHL by Conference America in invoices sent on or about May 5, 2005 (reflecting usage during the month of April, 2005), and February 2, 2006 (reflecting usage during the month of January, 2006). Due to a software change made recently to conserve paper, the format of these printouts is more compact than the format of the original invoices, but the content is identical.

12.     It is my understanding that in some of DHL's discovery responses in this litigation, DHL has taken the position that it requested a listing of all of its accounts when Marc Washburn sent an email to me on April 22, 2005, requesting "a user pool that is registered with Conference America" (a true and correct copy of that email is attached as Exhibit M). Mr. Washburn's email did not explain the purpose or exact scope of his request. I did not understand that request to be for a complete listing of all of DHL's accounts that were subject to deactivation, nor do I believe that is what Mr. Washburn meant by that request. Mr. Washburn did not ever suggest the requested "user pool" had any function relating to termination of the agreement or deactivation of any or all accounts. In fact, he never mentioned deactivation or termination until his May 26, 2005 email terminating the Price Protection Agreement. The "user pool" listing I received from our sales administration team and forwarded to Mr. Washburn on April 26, 2005 in response to his request was not, and did not purport to be, a complete listing of all DHL accounts (a true and

correct copy of that listing and associated emails to and from Mr. Washburn is attached as

Exhibit N). The fact that the "user pool" listing was only a partial listing of accounts was

obvious on its face, both because of the omission of the entire Latin American division and

because the personnel listed did not include more than a fraction of the users shown even on

DHL's most recent invoices. The 337 DHL employees listed in that "user pool" were all users of

our services, so in that sense the listing was representative of DHL's accounts, but as DHL was

well aware, a complete listing of accounts had already been provided to DHL through the

detailed invoices we sent DHL each month during our business relationship. DHL never

mentioned the "user pool" listing after acknowledging receipt and gave no indication that it

intended to rely on it for any purpose. If for any reason DHL actually believed on April 26, 2005

that the "user pool" listing was a complete listing of all of its accounts, it was certainly notified

in writing to the contrary a few days later on or about May 5, 2005 when it received the call

detail listing on its April usage invoice showing usage by 280 separate accounts, of which 90 had

been listed in the "user pool" and 190 had not. DHL users continued to use hundreds of accounts

not listed in the "user pool" over the next ten months and similar differences were apparent from

all subsequent invoices until deactivation on March 1, 2006: in each instance, only a small

number of the accounts invoiced had also appeared in the "user pool" listing. In my experience

with DHL, Mr. Washburn and our other DHL contacts paid very close attention to our monthly

invoices. The information on those invoices included, at DHL's request, a detailed listing of

every call billed to every DHL account each month. DHL could not have reasonably believed it

had as few as 337 accounts when we deactivated all accounts as of March 1, 2006, or that its

accounts were limited to those shown in the "user pool" listing.

13.    Through my role as Executive Vice President of Conference America, I have personal knowledge about Conference America's deactivation services. Generally, deactivation occurs when a Conference America customer wishes to permanently prevent one or more of its user accounts from being used for teleconferencing or other similar services provided by Conference America. Once user accounts are deactivated within Conference America's computer system, the username and passwords associated with the accounts can no longer be used to access Conference America's services. Once created, an account can be used to request services until the account is deactivated. We have provided deactivation of all accounts for three other customers upon termination of a Price Protection Agreement. Conference America has never previously had a customer ask or direct specifically how many accounts would be deactivated in such a situation. In each instance, the customer's focus was instead on making sure that all accounts were deactivated so that usage of services would not continue. Had DHL wished to know the number of accounts that would be deactivated as of March 1, 2006, it could have referred to its own records, including the detailed invoices we had previously sent, or it could easily have asked me the number. It did not ask. Had DHL wished to deactivate only certain accounts or only a certain number of accounts, it could have so specified. It did not do so.

- 7 -

This 21 day of May, 2008.

_____
Robert M. Pirnie IV

Sworn to and subscribed
before me this [21] day of
May, 2008.

_____

Notary Public
My Commission Expires:

NOTARY PUBLIC STATE OF ALABAMA AT LARGE
MY COMMISSION EXPIRES: June 14, 2011
BONDED THRU NOTARY PUBLIC UNDERWRITERS

# Exhibit A
to
Affidavit of Robert M. Pirnie IV

## Pirnie, Rob

| | |
|---|---|
| **From:** | Marc Washburn (DHL US) [Marc.Washburn@dhl.com] |
| **Sent:** | Thursday, May 26, 2005 1:33 PM |
| **To:** | Pirnie, Rob |
| **Subject:** | DHL: Conferencing |

Rob,

    The time has come for DHL to dissolve the contract that we have in place. I am asking that our DHL account be turned off on June 1st. DHL will not be paying any conferencing incurrence after this date. We are requesting that all accounts be deactivated by May 31st. Please send me your acknowledgement that you understand our request. We appreciate the partnership that DHL and Conference America has had in the past. Thank you

**Marc Washburn**
Senior Buyer Telecommunication/Conferencing
Americas Region

DHL Information Systems (Americas), Inc.
8701 E. Hartford Dr.
Scottsdale, AZ 85255
USA
Ph #  480.375.7706
Fax # 480.375.6026

5/31/2005

# Exhibit B

to

Affidavit of Robert M. Pirnie IV

## Pirnie, Rob

| | |
|---|---|
| **From:** | Pirnie, Rob |
| **Sent:** | Tuesday, May 31, 2005 2:11 PM |
| **To:** | 'Marc Washburn (DHL US)' |
| **Cc:** | Sales Admin |
| **Subject:** | RE: Conferencing |

Mr. Washburn,

Your early termination is not in accordance with the terms of our contract. We have met and continue to meet all of our obligations under this Agreement. As you would expect, your actions in this early termination may damage Conference America. Additionally, it is not our responsibility to enforce your internal policy directives within DHL. I refer you to our contract in total and specifically to the following sections:

Page 1, Paragraph 5 of our agreement states:

"Either party may cancel this Agreement, with or without cause, by providing 60 days written notice to the other party. Upon termination of this Agreement, standard prices will apply to all services provided to Customer through Conference America."

Additionally page 4 of 6, section title "Promise to Pay" states:

"Customer agrees to pay in US Dollars for all purchases including applicable finance charges and other late fees and charges incurred by Customer or anyone Customer authorizes or permits to use account even if Customer does not notify us that others are using Account. All checks must be drawn on funds on deposit in the US."

We intend to continue to meet our obligations under our terminated contract and also expect DHL to do so. Beginning June 1, 2005 requested services will be provided per our standard pricing and Services Terms and Conditions. These Services Terms and Conditions are presented on our web site - http://www.yourcall.com .

Sincerely,

Rob Pirnie

    -----Original Message-----
    **From:** Marc Washburn (DHL US) [mailto:Marc.Washburn@dhl.com]
    **Sent:** Thursday, May 26, 2005 1:33 PM
    **To:** Pirnie, Rob
    **Subject:** DHL: Conferencing

    Rob,

        The time has come for DHL to dissolve the contract that we have in place. I am asking that our DHL account be turned off on June 1st. DHL will not be paying any conferencing incurrence after this date. We are requesting that all accounts be deactivated by May 31st. Please send me your acknowledgement that you understand our request. We appreciate the partnership that DHL and Conference America has had in the past. Thank you

    **Marc Washburn**
    Senior Buyer Telecommunication/Conferencing
    Americas Region

    DHL Information Systems (Americas), Inc.

5/31/2005

8701 E. Hartford Dr.
Scottsdale, AZ 85255
USA
Ph #  480.375.7706
Fax # 480.375.6026

# Exhibit C

to
Affidavit of Robert M. Pirnie IV



ConferenceAmerica.

June 2, 2005



Mr. Marc Washburn
Senior Buyer Telecommunication/Conferencing
Americas Region
DHL Information Systems (Americas), Inc.
8701 E. Hartford Dr.
Scottsdale, AZ 85255

Dear Mr. Washburn:

I did not receive a response or acknowledgement from an e-mail reply I sent to you on May 31, 2005. In order to make sure the message is properly delivered, I have enclosed a copy of the e-mail for your reference.

Sincerely,

Rob Pirnie

Enclosure

7079 University Co
Montgomery, AL 36
Telephone: 334.260.99
Facsimile: 334.260.07
800.388.67
Web: www.yourcall.co
Reservations: 800.925.80

**Pirnie, Rob**

| | |
|---|---|
| **From:** | Pirnie, Rob |
| **Sent:** | Tuesday, May 31, 2005 2:11 PM |
| **To:** | 'Marc Washburn (DHL US)' |
| **Cc:** | Sales Admin |
| **Subject:** | RE: Conferencing |

Mr. Washburn,

Your early termination is not in accordance with the terms of our contract. We have met and continue to meet all of our obligations under this Agreement. As you would expect, your actions in this early termination may damage Conference America. Additionally, it is not our responsibility to enforce your internal policy directives within DHL. I refer you to our contract in total and specifically to the following sections:

Page 1, Paragraph 5 of our agreement states:

"Either party may cancel this Agreement, with or without cause, by providing 60 days written notice to the other party. Upon termination of this Agreement, standard prices will apply to all services provided to Customer through Conference America."

Additionally page 4 of 6, section title "Promise to Pay" states:

"Customer agrees to pay in US Dollars for all purchases including applicable finance charges and other late fees and charges incurred by Customer or anyone Customer authorizes or permits to use account even if Customer does not notify us that others are using Account. All checks must be drawn on funds on deposit in the US."

We intend to continue to meet our obligations under our terminated contract and also expect DHL to do so. Beginning June 1, 2005 requested services will be provided per our standard pricing and Services Terms and Conditions. These Services Terms and Conditions are presented on our web site - http://www.yourcall.com .

Sincerely,

Rob Pirnie

-----Original Message-----
**From:** Marc Washburn (DHL US) [mailto:Marc.Washburn@dhl.com]
**Sent:** Thursday, May 26, 2005 1:33 PM
**To:** Pirnie, Rob
**Subject:** DHL: Conferencing

Rob,

The time has come for DHL to dissolve the contract that we have in place. I am asking that our DHL account be turned off on June 1st. DHL will not be paying any conferencing incurrence after this date. We are requesting that all accounts be deactivated by May 31st. Please send me your acknowledgement that you understand our request. We appreciate the partnership that DHL and Conference America has had in the past. Thank you

**Marc Washburn**
Senior Buyer Telecommunication/Conferencing
Americas Region

DHL Information Systems (Americas), Inc.

6/2/2005

8701 E. Hartford Dr.
Scottsdale, AZ 85255
USA
Ph #  480.375.7706
Fax # 480.375.6026

6/2/2005

From:   Origin ID:   (334)260-9999
Sales Dept
CONFERENCE AMERICA INC
7079 University Court

Montgomery, AL 36117





Ship Date: 02JUN05
Actual Wgt: 1 LB
System#: 3952547/INET2000
Account#: S *********

REF: sales

Delivery Address Bar Code

SHIP TO:   (480)375-7706          BILL SENDER
**Marc Washburn**
**DHL Information Systems (Americas),**
**8701 E. Hartford Drive**

**Scottsdale, AZ 85255**

**STANDARD OVERNIGHT**                    **FRI**
                                    Deliver By:
TRK#   **7910  9242  4070**   FORM    03JUN05
                              0201
                                        **PHX**      AA
**85255**     -AZ-US



XH SCFA

Shipping Label: Your shipment is complete

1. Use the 'Print' feature from your browser to send this page to your laser or inkjet printer.
2. Fold the printed page along the horizontal line.
3. Place label in shipping pouch and affix it to your shipment so that the barcode portion of the label can be read and scanned.

**Warning: Use only the printed original label for shipping. Using a photocopy of this label for shipping purposes is fraudulent and could result in additional billing charges, along with the cancellation of your FedEx account number.**

Use of this system constitutes your agreement to the service conditions in the current FedEx Service Guide, available on fedex.com. FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misdelivery, or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim. Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary value is $500, e.g. jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within strict time limits, see current FedEx Service Guide.



Close Window

Track Shipments
## Detailed Results

 Print

| | | | |
|---|---|---|---|
| **Tracking number** | 791092424070 | **Reference** | sales |
| **Signed for by** | J.VASQUEZ | **Delivery location** | Scottsdale, AZ |
| **Ship date** | Jun 2, 2005 | **Delivered to** | Shipping/Receiving |
| **Delivery date** | Jun 3, 2005 10:02 AM | **Service type** | Standard Envelope |
| | | **Weight** | 0.5 lbs. |

**Status**          Delivered

| Date/Time | | Activity | Location | Details |
|---|---|---|---|---|
| Jun 3, 2005 | 10:02 AM | Delivered | Scottsdale, AZ | |
| | 8:01 AM | On FedEx vehicle for delivery | SCOTTSDALE, AZ | |
| | 6:49 AM | At local FedEx facility | SCOTTSDALE, AZ | |
| | 5:04 AM | At dest sort facility | PHOENIX, AZ | |
| | 12:52 AM | Departed FedEx location | MEMPHIS, TN | |
| Jun 2, 2005 | 8:23 PM | Left origin | MONTGOMERY, AL | |
| | 6:34 PM | Picked up | MONTGOMERY, AL | |
| | 5:28 PM | Package data transmitted to FedEx | | |



Email your detailed tracking results (optional)

Enter your email, submit up to three email addresses (separated by commas), add your
message (optional), and click **Send email**.

From

To

Add a message to this email.

Send email

Close Window

# Exhibit D

to

Affidavit of Robert M. Pirnie IV



Rob Pirnie
Conference America
7079 University Court
Montgomery, AL 36117


June 14, 2005

Dear Mr. Pirnie,

Thank you for your e-mail of May 31, 2005 and your subsequent letter of June 2, 2005 to Marc Washburn. We appreciate your clarification of the fact that the Volume Commitment Price Protection Program dated October 1, 2003 between DHL Worldwide Express, Inc. and Conference America, Inc. (the "Agreement") was not properly terminated by Marc Washburn's e-mail of May 26, 2005.

Pursuant to the 5th paragraph of the Agreement, we are hereby providing you with sixty (60) days advance written notice of the termination the Agreement and we will consider the Agreement terminated as of August 15, 2005. Until such time, our relationship will continue to be governed pursuant to the terms of the Agreement. After such date, any services requested shall be governed by the Services Terms and Conditions listed on your website http://www.yourcall.com.

Best regards,

Brett Hattaway
Legal Counsel

Cc – Marc Washburn




Contact Us | Sitemap

| Ship | Track | Services | About DHL | Help |

DHL USA Home    DHL Global

# Track results detail

## Tracking results detail for 9406764345

▶ Help

**Tracking summary**

| Current Status | ✓ | Shipment delivered. | View Signature |
| Delivered on | 6/16/2005  10:55 am | | |
| Delivered to | | Receptionist | |
| Signed for by | B WILSON | What is this? | |

## Tracking history

**Date and Time**
6/16/2005  10:55 am
9:13 am
3:25 am
6/15/2005
4:10 pm

**Status**
Shipment delivered.
Arrived at DHL facility.
Transit through sort facility.
Departing origin.
Picked Up by DHL.

**Location**
Montgomery, AL
Montgomery, AL
Wilmington, OH
Phoenix, AZ
Shipper's Door

**Ship From:**
DHL WORLDWIDE EXPRESS
Scottsdale, AZ 85255
United States

**Ship To:**
CONFERENCE AMERICA
Montgomery, AL  36117
United States

**Shipment Information:**
Ship date: 6/15/2005
Pieces:
Total weight:
Ship Type:

**Attention:**
DHL WORLDWIDE EXPRESS
85255484

**Attention:**
CONFERENCE AMERICA

Shipment Reference: COMAT
Service: Next Day
Special Service:
Description: COMAT - DO NOT
DIVERT -

Tracking detail provided by DHL: 6/20/2005, 8:57:20 am pt.

▶ Track new shipment ▶

You are authorized to use DHL tracking systems solely to track shipments tendered by or for you to DHL. Any other

---

## Track

▶ **Track by number**
▶ Track by reference
▶ Get delivery signature
▶ Track DHL Same Day service

## Log in to DHL

User ID
Password
☐ Remember my User ID

▶ Forgot your Password?    Log in ▶



http://track.dhl-usa.com/TrackByNbr.asp?nav=TrackBynumber

use of DHL tracking systems and information is strictly prohibited.

**New to DHL?**

**Questions?**

Registration is quick and easy.And as a registered
user,you'll have access to services and tools to help you
ship your packages easily and efficiently.

We're here to help!

▶ Contact DHL

▶ Register Now

DHL Global | About DHL | Newsroom | Contact | Sitemap | Privacy Policy
Copyright © 2005 DHL International, Ltd. All Rights Reserved.



DHL WORLDWIDE EXPRESS

FR: MAILROOM
8701 E HARTFORD DRIVE
SCOTTSDALE, AZ
85255   UNITED STATES

ACCT: 851274708
REF: COMAT

DATE: 6/15/2006
PH:480-375-6000

TO: CONFERENCE AMERICA
ROB PIRNIE
7079 UNIVERSITY COURT
MONTGOMERY, AL
36117  UNITED STATES

PH: 800.925.8000EXT232

DESCRIPTION:  COMAT - DO NOT DIVERT - URGENT

WEIGHT: 0.10 lbs

6V/

All services are subject to DHL's published service conditions.

U.S.
DOMESTIC

DEST:

MGYW

Waybill:   9406764345      9406764345
(Non-Negotiable)
                                        9406764345

ORIGIN: PHX   (EZK Unit #1623)
No. of Pcs:      1 OF 1

# Exhibit E
to
Affidavit of Robert M. Pirnie IV



ConferenceAmerica.

June 20, 2005

Mr. Marc Washburn
Senior Buyer Telecommunication/Conferencing
Americas Region
DHL Information Systems (Americas), Inc.
8701 E. Hartford Dr.
Scottsdale, AZ 85255

Dear Mr. Washburn:

We received a letter from Mr. Brett Hattaway on June 16, 2005 regarding your e-mail dated May 26, 2005 in which you terminated DHL's agreement with Conference America as of June 1, 2005. I am writing you because Mr. Hattaway did not provide any contact information with his letter. Please forward this letter as appropriate.

Mr. Hattaway's letter does not make sense. It is dated three weeks after your termination notice and two weeks after we accepted that termination and it took effect. Mr. Hattaway appears to be trying to use the fact that you did not give us as much notice of termination as you were supposed to give us, which I noted in my May 31, 2005 e-mail to you and which was certainly inappropriate, as a basis for pretending you didn't already terminate and we didn't already accept your termination.

I assume Mr. Hattaway's letter is a belated attempt to regain the benefits of the terminated contract including its pricing. However, Conference America has already relied and acted on your termination. As I stated in my May 31, 2005 e-mail to you, "Beginning June 1, 2005 requested services will be provided per our standard pricing and Services Terms and Conditions. These Services Terms and Conditions are presented on our web site - http://www.yourcall.com ." Conference America has continued to provide service on that basis since June 1 and is not interested in reinstating the terminated agreement.

I notice from his letter that Mr. Hattaway is an attorney. I am not an attorney, and I sincerely hope that his odd letter does not indicate that DHL intends to attempt some form of legal maneuvering to avoid payment of our bills for services provided after termination. We would view that as very bad faith, indeed, and would of course take appropriate action.

Sincerely,

Rob Pirnie

7079 University Cou
Montgomery, AL 3611
Telephone: 334.260.999
Facsimile: 334.260.070
800.388.674
Web: www.yourcall.con
Reservations: 800.925.800

**Pirnie, Rob**

**Subject:** RE: Conferencing

Mr. Washburn,

Your early termination is not in accordance with the terms of our contract. We have met and continue to meet all of our obligations under this Agreement. As you would expect, your actions in this early termination may damage Conference America. Additionally, it is not our responsibility to enforce your internal policy directives within DHL. I refer you to our contract in total and specifically to the following sections:

Page 1, Paragraph 5 of our agreement states:

"Either party may cancel this Agreement, with or without cause, by providing 60 days written notice to the other party. Upon termination of this Agreement, standard prices will apply to all services provided to Customer through Conference America."

Additionally page 4 of 6, section title "Promise to Pay" states:

"Customer agrees to pay in US Dollars for all purchases including applicable finance charges and other late fees and charges incurred by Customer or anyone Customer authorizes or permits to use account even if Customer does not notify us that others are using Account. All checks must be drawn on funds on deposit in the US."

We intend to continue to meet our obligations under our terminated contract and also expect DHL to do so. Beginning June 1, 2005 requested services will be provided per our standard pricing and Services Terms and Conditions. These Services Terms and Conditions are presented on our web site http://www.yourcall.com .

Sincerely,

Rob Pirnie

-----Original Message-----
**From:** Marc Washburn (DHL US) [mailto:Marc.Washburn@dhl.com]
**Sent:** Thursday, May 26, 2005 1:33 PM
**To:** Pirnie, Rob
**Subject:** DHL: Conferencing

Rob,

The time has come for DHL to dissolve the contract that we have in place. I am asking that our DHL account be turned off on June 1st. DHL will not be paying any conferencing incurrence after this date. We are requesting that all accounts be deactivated by May 31st. Please send me your acknowledgement that you understand our request. We appreciate the partnership that DHL and Conference America has had in the past. Thank you

**Marc Washburn**
Senior Buyer Telecommunication/Conferencing
Americas Region

DHL Information Systems (Americas), Inc.
8701 E. Hartford Dr.
Scottsdale, AZ 85255
USA
Ph # 480.375.7706
Fax # 480.375.6026

5/31/2005

**U.S. Postal Service**
**CERTIFIED MAIL... RECEIPT**
(Domestic Mail Only; No Insurance Coverage Provided)

For delivery information visit our website at www.usps.com

OFFICIAL USE

| | | |
|---|---|---|
| Postage | $ | $0.37 |
| Certified Fee | | $2.30 |
| Return Receipt Fee (Endorsement Required) | | $1.75 |
| Restricted Delivery Fee (Endorsement Required) | | $0.00 |
| Total Postage & Fees | $ | $4.42 |

7005 1160 0004 0702 1969

Sent To MARC WASHBURN / DHL
Street, Apt. No. or PO Box No. 8701 E. Hartford Drive
City, State, ZIP+4 Scottsdale, AZ 85255

PS Form 3800, June 2002                See Reverse for Instructions

---

**SENDER: COMPLETE THIS SECTION**

■ Complete items 1, 2, and 3. Also complete
  item 4 if Restricted Delivery is desired.
■ Print your name and address on the reverse
  so that we can return the card to you.
■ Attach this card to the back of the mailpiece,
  or on the front if space permits.

1. Article Addressed to:

Marc Washburn
DHL Information Sys.
8701 E. Hartford Dr.
Scottsdale, AZ 85255

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature
X _____    □ Agent
                       □ Addressee

B. Received by (Printed Name)    C. Date of Delivery
FABIAN VASQEZ          6-24-0

D. Is delivery address different from item 1?  □ Yes
   If YES, enter delivery address below:        □ No

3. Service Type
   ☑ Certified Mail     □ Express Mail
   □ Registered         □ Return Receipt for Merchandise
   □ Insured Mail       □ C.O.D.

4. Restricted Delivery? (Extra Fee)    □ Yes

2. Article Number
   (Transfer from service label)    7005 1160 0004 0702 1969

PS Form 3811, February 2004        Domestic Return Receipt        102595-02-M-154



UNITED STATES POSTAL SERVICE

First-Class Mail
Postage & Fees Paid
USPS
Permit No. G-10

• Sender: Please print your name, address, and ZIP+4 in this box •

Conference America
Attn: Rob Pirnie
7079 University Court
Montgomery, AL 36117

69

# Exhibit F

to
Affidavit of Robert M. Pirnie IV

**Pirnie, Rob**

| | |
|---|---|
| **From:** | Pirnie, Rob |
| **ent:** | Tuesday, February 28, 2006 2:48 PM |
| **o:** | 'Bob Sterling' |
| **Subject:** | Conference America |

Mr. Sterling,

To confirm your discussion with our Accounts Receivable Department this morning, we will comply with your request to deactivate all DHL accounts with Conference America upon receipt of an executed copy of the attached Service Request Form. All we need for you to do is execute it for DHL and fax it back to us toll-free at 800-388-6742. If you will send this back today we will take care of your request promptly.

I hope that I have helped and that we can keep communications open for future opportunities with DHL. You have been a great customer for many years and we would like to reignite that relationship when the time is right.

Sincerely,

Rob Pirnie

Executive Vice President
Conference America, Inc.
7079 University Court
Montgomery, AL 36117
http://www.yourcall.com

1-800-925-8000
1-334-260-9999
Fax 1-800-388-6742

Attachment



DHL Service
Request Form 2-28-...

1

ConferenceAmerica.

Fax To: 1-800-388-6742

# DHL Worldwide Express

## Service Request Form
## Conference America, Inc.

### SERVICE

- **Deactivation Request – All user accounts with Conference America, Inc. for DHL Worldwide Express and affiliated companies will be deactivated as of the Effective Date.** DHL Worldwide Express assumes no responsibility for and has no financial obligation for any usage of any account following that account's deactivation.

- **Effective Date – Upon receipt by Conference America of an executed copy of this Service Request Form at fax number 1-800-388-6742.**

All Services are subject to the Conference America Services Terms and Conditions in effect at the time such Services are rendered. Such Services Terms and Conditions may be accessed at http://www.yourcall.com and may be revised by Conference America at any time.

REQUESTED BY: _____

PRINTED NAME/TITLE: _____

DATE: _____

Conference America, Inc.
7079 University Court
Montgomery, AL 36117
Telephone:    334.260.9999
Facsimile:    334.260.0707
              800.388.6742
Web:    www.yourcall.com
Reservations:  800.925.8000

# Exhibit G

to
Affidavit of Robert M. Pirnie IV



ConferenceAmerica.

Fax To: 1-800-388-6742

# DHL Worldwide Express

## Service Request Form
## Conference America, Inc.

---

### SERVICE

- **Deactivation Request – All** user accounts with Conference America, Inc. for DHL Worldwide Express and affiliated companies will be deactivated as of the Effective Date. DHL Worldwide Express assumes no responsibility for and has no financial obligation for any usage of any account following that account's deactivation.

- **Effective Date –** Upon receipt by Conference America of an executed copy of this Service Request Form at fax number 1-800-388-6742.

---

All Services are subject to the Conference America Services Terms and Conditions in effect at the time such Services are rendered. Such Services Terms and Conditions may be accessed at http://www.yourcall.com and may be revised by Conference America at any time.

REQUESTED BY: *Bob Steele*

PRINTED NAME/TITLE: *Bob Steele*
*Procurement Mgr*

DATE: *3-1-2006*

Conference America, Inc.
7079  University  Court
Montgomery,  AL.  36117
Telephone:    334.260.9999
Facsimile:    334.260.0707
              800.388.6742
Web     www.yourcall.com
Reservations:  800.925.8000

## Pirnie, Rob

| | |
|---|---|
| **From:** | Bob Sterling (DHL US) [Bob.Sterling@dhl.com] |
| **Sent:** | Wednesday, March 01, 2006 11:56 AM |
| **To:** | Pirnie, Rob |
| **Cc:** | Eric Broucek (DHL); Thomas BERTALAN (DHL US) |
| **Subject:** | RE: Conference America |

Rob,

Thank you for this email. I am sorry that your company was not the recipient of the conferencing RFP.
I have returned the signed document to the toll free numbers on your email. I have a fax receipt that confirms
you're receiving the document. Please proceed with the deactivation process of the DHL accounts. Your positive
response elicits our possibly doing other business. in the future.

Thank you

Bob Sterling
Procurement Manager

---

**From:** Pirnie, Rob [mailto:rob.pirnie@yourcall.com]
**Sent:** Tuesday, February 28, 2006 1:48 PM
**To:** Bob Sterling (DHL US)
**Subject:** Conference America

Mr. Sterling,
To confirm your discussion with our Accounts Receivable Department this morning, we will comply with your
request to deactivate all DHL accounts with Conference America upon receipt of an executed copy of the
attached Service Request Form. All we need for you to do is execute it for DHL and fax it back to us toll-free at
800-388-6742. If you will send this back today we will take care of your request promptly.

I hope that I have helped and that we can keep communications open for future opportunities with DHL. You have
been a great customer for many years and we would like to reignite that relationship when the time is right.

Sincerely,
Rob Pirnie

Executive Vice President
Conference America, Inc.
7079 University Court
Montgomery, AL 36117
http://www.yourcall.com

1-800-925-8000
1-334-260-9999
Fax 1-800-388-6742

Attachment

<<DHL Service Request Form 2-28-06.DOC>>

8/15/2006

# Exhibit H

to

Affidavit of Robert M. Pirnie IV



# CONFERENCE AMERICA SERVICES
# TERMS AND CONDITIONS

READ THESE TERMS AND CONDITIONS CAREFULLY BEFORE SUBMITTING YOUR
ACCOUNT APPLICATION OR USING OUR SERVICES. THEY WILL COVER ALL OF YOUR
USES OF AND PARTICIPATION IN THE SERVICES (EVENTS) OFFERED BY CONFERENCE
AMERICA. IF YOU DO NOT AGREE TO THESE TERMS AND CONDITIONS, YOU MAY NOT
ACCESS OR OTHERWISE USE THESE EVENTS. YOUR CLICKING ON THE BUTTON
MARKED "I AGREE" OR YOUR EXECUTION OF THE ACCOUNT APPLICATION OR CREDIT
CARD AUTHORIZATION FORM AND AGREEMENT AND YOUR CONTINUED USE OF AND
PARTICIPATION IN THE EVENTS INDICATES YOUR ACKNOWLEDGEMENT THAT YOU
HAVE READ AND ACCEPTED THESE TERMS AND CONDITIONS.

1. Events.
a. Acceptance of Terms and Conditions. These Terms and Conditions, your Account Application, Credit
Card Authorization Form and Agreement and the User Policies (as defined below) (collectively, the
"Agreement") govern your use of and participation in our current or future events, including, but not
limited to, conference calls, replay, fax services, WebEcho, VOSN (the "Events") and all services
associated with such Events. You acknowledge that you have read and unconditionally agree to these
Terms and Conditions, as may be amended by us from time to time upon notice (via e-mail, web site
posting or otherwise) to you. You warrant and represent that you are authorized to purchase and use our
Events and that you are at least 18 years of age. You also warrant that all information you provide under
this Agreement is true and complete and that you will promptly update such information to maintain its
accuracy.
b. User Policies. You will use the Events in accordance with these Terms and Conditions and our written
instructions and policies, provided or accessible to you from time to time on our web site (the "User
Policies"). We may modify such User Policies from time to time upon notice (via e-mail, web site
posting or otherwise) to you. You warrant that your use of the Events will not violate any applicable
laws, rules or regulations. You will not, either indirectly or directly, interfere with, corrupt, damage or
disrupt our Events, web site, or hardware, software or facilities. You will not remove or modify any
copyright, trademarks, service marks, confidentiality or other proprietary notice or marking appearing
on any materials relating to the Events or web site.

2. Account Security. Depending on the Event, you may receive access telephone numbers, access codes
or URLs upon completing the Event registration process. You are responsible for maintaining the
confidentiality or security of, and are fully responsible for all activities that occur, to your access
telephone numbers, passcodes, URLs and accounts, and you agree to immediately notify us of any
unauthorized use thereof. We cannot and will not be liable for any loss or damage arising from your
failure to comply with this Section 2. You will be responsible for any and all amounts charged to your
account regardless of prompt notification of unauthorized use or fraudulent use of your account, except
to the extent such unauthorized use is caused by our gross negligence.

3. Event Levels. You acknowledge that interruptions and loss of Events may occur as a result of
maintenance or repairs to our Events or web site, unexpected outages or interruptions (including, but not
limited to, a force majeure event under Section 15 below), or an act or omission by you or any third
party. We will not incur any liability as a result of any such interruption or loss.

4. Proprietary Rights. We own and will retain all rights and interests in and to our Events, web site and

each component thereof, including, but not limited to, all copyrights, patents, trademarks, trade secrets and other proprietary rights. You will not have, acquire or assert any rights in our Events, web site or components, and will not, without our prior written consent, copy, reproduce or distribute in any manner any of the content, data or information available through our Events or web site.

5. Fees and Expenses.
a. Payment. You will pay for the Events in accordance with our standard list price and standard payment terms that are applicable to you at the time of your participation in the Events. For use of the Events (by you or any and all authorized and unauthorized users accessing or using your account), you will pay us all amounts due including, but not limited to amounts due for any Events and other fees and charges under this Agreement in U.S. currency. Unauthorized users may include anyone that accesses or uses Events under your account without your express permission as a result of fraud or otherwise. We may, at our discretion, apply your payments to any outstanding amounts you owe us for the Events. You will pay all federal, state, and local taxes, surcharges and fees, including, but not limited to, federal excise tax, universal service fees, sales, use and other taxes relating to the Agreement or your use of our Event. You are responsible for all fees or charges assessed by your telecommunications or Internet provider that may be incurred as a result of your use of and participation in our Events. You will reimburse us for all expenses and legal fees incurred by us in enforcing our rights under the Agreement. Standard pricing for services: Operator Handled Calls $0.425 per participant minute; AlwaysOn Calls $0.300 per participant minute; Dial Meet Me $0.405 per participant minute; Activate/Deactivate Maintenance Fee $74.95 per leader account; Question & Answer $0.250 per participant minute; and Replay $0.425 per participant minute. For pricing on the other services contact Conference America, Inc. at 800-925-8000. We may modify all rates and pricing from time to time, with or without notice. If you believe you have been incorrectly charged any fees for an Event, then you must notify us of such disputed fees within 60 days from the date of such Event that incurred the disputed fees or waive your right to dispute those fees. We require written notification of all disputed fees and such notification must be delivered in accordance with Section 18. We may reimburse you, at our discretion, for all disputed fees.
b. Late Fees and Dishonored Check. If you do not pay any amount when due, then you will pay us interest of 1.5% per month on all such overdue amounts until paid and we may apply your deposit to any amount due as further described in Section 6. If any check, draft or similar instrument that you remit to us in payment of charges owing under this Agreement is not paid or dishonored by a financial institution, then you also will pay us a fee of $25.00 or the maximum amount allowed by applicable law, whichever is greater.

6. Credit Authorization and Deposits. We may check your financial status and credit history from any sources, at any time, to determine creditworthiness. We may, in our sole discretion, require you to make a reasonable deposit(s) to be held by us as a guarantee of the payment of amounts due under this Agreement. We may apply the deposit to any amounts you may owe under this Agreement and require you to make an additional deposit. At the time the Agreement is terminated, we will credit the amount of the deposit to any amount due and owing by you to us, and any remaining amount of the deposit will be refunded to you. Interest will be paid on all sums retained on deposit by us only to the extent required by law.

7. Warranty Disclaimer. EXCEPT AS EXPRESSLY SET FORTH IN THE AGREEMENT, WE PROVIDE OUR EVENTS AND WEB SITE ON AN "AS IS" AND "AS AVAILABLE BASIS" AND MAKE NO WARRANTY OR REPRESENTATION OF ANY KIND, EXPRESS OR IMPLIED, WITH RESPECT TO OUR EVENTS AND WEB SITE, AND WE HEREBY DISCLAIM ALL SUCH WARRANTIES, INCLUDING, BUT NOT LIMITED TO, WARRANTIES OF MERCHANTABILITY, DESCRIPTION AND FITNESS FOR A PARTICULAR PURPOSE, OR NONINFRINGEMENT. EXCEPT AS EXPRESSLY SET FORTH IN THE AGREEMENT, WE MAKE NO WARRANTIES OR GUARANTEES THAT THE PERFORMANCE OF OUR EVENTS,

WEB SITE OR CONTENT THEREON WILL BE UNINTERRUPTED, TIMELY OR FREE FROM ERRORS.

8. Liability Limitation. EXCEPT AS EXPRESSLY SET FORTH IN THE AGREEMENT, YOUR SOLE REMEDY, AND OUR SOLE OBLIGATION, WITH RESPECT TO ANY BREACH OF THE AGREEMENT OR FAILURE OR ERROR OF OUR EVENTS WILL BE FOR US TO USE COMMERCIALLY REASONABLE EFFORTS TO RESTORE OR CORRECT SUCH EVENTS EXCEPT THAT WE MAY AT OUR SOLE DISCRETION REFUND ALL OR PART OF THE FEES ASSOCIATED WITH EVENT LOSS OR INTERRUPTION. TO THE MAXIMUM EXTENT PERMITTED BY APPLICABLE LAW, WE WILL NOT BE LIABLE TO YOU OR ANY THIRD PARTY UNDER ANY CIRCUMSTANCES (INCLUDING, BUT NOT LIMITED TO, ANY THEORIES OF BREACH OF CONTRACT OR WARRANTY OR TORT (INCLUDING, BUT NOT LIMITED TO, NEGLIGENCE OR STRICT LIABILITY)) FOR ANY DAMAGES, WHETHER COMPENSATORY, DIRECT, SPECIAL, EXEMPLARY, INDIRECT, INCIDENTAL, CONSEQUENTIAL OR PUNITIVE DAMAGES, ANY COSTS TO PROCURE SUBSTITUTE EVENTS OR ANY LOST PROFITS, DATA OR BUSINESS, LOSS OF USE OR BUSINESS INTERRUPTION RELATING TO OUR EVENTS (OR ANY UNAVAILABILITY THEREOF), EVEN IF WE KNEW OF THE POSSIBILITY OF SUCH DAMAGES.

9. Indemnification. You will indemnify, defend (at our election) and hereby release us, our directors, our officers and our employees from all losses, damages, penalties, costs and expenses (including, but not limited to, legal fees) caused by, arising from or relating to information provided by you or your use of or participation in our Events or web site or your breach of the Agreement.

10. Termination of Events. We may immediately terminate or suspend your account and use of our Events if you breach the Agreement or if we reasonably believe that your use of the Events may violate any applicable law or regulation or agreement or threaten our security of or damage to our information, data, software, hardware or facilities. Upon termination of your use of the Events, you will promptly return to us all data, materials, Confidential Information (as defined below) and our other properties held by you with respect to the Agreement. Notwithstanding anything to the contrary in the Agreement, Sections 4, 5, 7, 8, 9, 10, 11, 13, 15, 16, and 17 of these Terms and Conditions will survive termination of your account.

11. Confidentiality. Our "Confidential Information" means information, in any form, of or relating to us, our customers, users, vendors or licensors or the Events and that is not generally known to the public (including, but not limited to, our pricing terms). You will not, and will cause anyone that uses your accounts to not, directly or indirectly, disclose or use our Confidential Information. You may use our Events solely for your own internal purposes. You may only make copies of such Confidential Information as is necessary in connection with your use of such information that is expressly permitted in this Section 11. You will use best efforts to protect our Confidential Information from unauthorized disclosure and use. We may seek equitable relief (in addition to any other remedies) to enforce this Section 11. Your obligations under this Section 11 will continue (i) with respect to Confidential Information that is a trade secret under applicable law, for the longer of five years after the term of the Agreement or until such Confidential Information no longer is a trade secret under applicable law, and (ii) with respect to all other Confidential Information, for five years after the termination of the Agreement.

12. Privacy. For more information on our practices with respect to customer information collection, use and disclosure practices, please review our privacy policy that also governs your use of and participation in our Events. You may review our privacy policy by clicking the privacy policy icon on our web site at www.yourcall.com.

**13. Entire Agreement; Amendment.** These Terms and Conditions, the User Policies, Credit Card Authorization Form and Agreement and the Account Application are the entire agreement between the parties with respect to your use of the Events and supersede all agreements, understandings, discussions, warranties and representations, in any form, express or implied, between the parties prior to the Agreement and related to the Events. Except as otherwise provided in this Agreement, the Agreement may only be amended by a writing signed by each party.

**14. Assignment.** You will not assign the Agreement without our prior written consent.

**15. Force Majeure.** We will not be liable for any failure or delay in performance to the extent caused by any event beyond our reasonable control, including, but not limited to, an act of God; flood; riot; fire; explosion; judicial or governmental act; terrorism; military act; labor dispute; third party act or omission; failure of utility or telecommunications facilities; virus, worm, trojan horse or other code, command, file or program designed to interrupt, destroy or limit the functionality of any software, hardware or equipment; Internet slow-down or failure; or any weather condition or event.

**16. Governing Law.** The Agreement will be governed by and construed in accordance with the laws of the State of Alabama.

**17. Severability; Waiver.** All provisions of this Agreement are severable, and any provision of this Agreement found by a court of competent jurisdiction to be invalid or unenforceable will not affect the validity or enforceability of any other provision of this Agreement. To the extent legally permissible, the parties will replace any illegal, invalid or unenforceable provision of this Agreement with a valid provision that will implement the intended purpose of the illegal, invalid or unenforceable provision.

**18. Notice.** Any notices under this Agreement will be in writing and delivered to the following address or facsimile number: Conference America, Inc., 7079 University Court, Montgomery, Alabama 36117, Facsimile: (334) 260-0707 (or at such other addresses or facsimile numbers as we may from time to time provide you.)

# Exhibit I
to
Affidavit of Robert M. Pirnie IV



## Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

```
Bill To: DHL WORLDWIDE EXPRESS          Invoice Number:  CONS000134532
         ATTENTION: BRIAN HABERLIN      Invoice Date:          04/04/06
         8701 EAST HARTFORD DRIVE       Due Date:              04/24/06
         SCOTTSDALE, AZ  85255          Terms:            1% 10,net 20
                                        Billing Period:        03/01/06
                                                    To:        03/31/06
```

## Total Amount Due:        $ 159386.05

## Remittance Copy

## Please Return with your Payment

Print Date: 8/21/2006



### Conference America, Inc.

CONS000134532

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 2
Total Pages 4

## Summary Invoice

Bill To: DHL WORLDWIDE EXPRESS
        ATTENTION: BRIAN HABERLIN
        8701 EAST HARTFORD DRIVE
        SCOTTSDALE, AZ  85255

**Special Billing ID:**                **Total Conferencing Services:**
                                              $ 145028.25
        1011870033                             $ 0.00

        **Sub-Total**                      $ 145028.25

**Taxes and Fees**                        $ 14357.80

**Grand Total**                          $ 159386.05

Print Date: 8/21/2006



### Conference America, Inc.

CONS000134532

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 3
Total Pages 4

## Special Billing ID Services Summary

| Special Billing ID | Service Type | Amount | SubTotal |
|---|---|---|---|
| | Operator Handled Call | $ 0.00 | |
| | Always On | $ 0.00 | |
| | Conference Replay | $ 0.00 | |
| | Web Echo | $ 0.00 | |
| | Faxing | $ 0.00 | |
| | Enhanced Services | $ 145028.25 | |
| | **Total For:** | | **$ 145028.25** |
| 1011870033 | Operator Handled Call | $ 0.00 | |
| 1011870033 | Always On | $ 0.00 | |
| 1011870033 | Conference Replay | $ 0.00 | |
| 1011870033 | Web Echo | $ 0.00 | |
| 1011870033 | Faxing | $ 0.00 | |
| 1011870033 | Enhanced Services | $ 0.00 | |
| | **Total For:** | 1011870033 | **$ 0.00** |
| | **Total For Services** | | **$ 145028.25** |



## Conference America, Inc.

CONS000134532

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 4
Total Pages 4

## Leader Services Summary

### Special Billing ID:

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Enhanced Services | KAT | $ 145028.25 |
| | | $ 145028.25 |
| Total For Special Billing ID: | | $ 145028.25 |

### Special Billing ID:    1011870033

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Total For Special Billing ID: | 1011870033 | $ 0.00 |
| Total For Services | | $ 145028.25 |

Print Date: 8/21/2006



### Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Bill To: DHL REGIONAL OFFFICE OF FINANCE
        ACCOUNTS PAYABLE
        515 WEST GREENS ROAD
        SUITE 100
        HOUSTON, TX  77067

Invoice Number:   CONS000134534
Invoice Date:        04/04/06
Due Date:            04/24/06
Terms:            1% 10,net 20
Billing Period:      03/01/06
         To:         03/31/06

## Total Amount Due:        $ 329.49

## Remittance Copy

### Please Return with your Payment

Print Date: 8/21/2006



# Conference America, Inc.

CONS000134534

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 2
Total Pages 5

## Summary Invoice

Bill To: DHL REGIONAL OFFFICE OF FINANCE
ACCOUNTS PAYABLE
515 WEST GREENS ROAD
SUITE 100
HOUSTON, TX  77067

| | |
|---|---|
| Special Billing ID: | Total Conferencing Services: |
| | $ 299.80 |
| Sub-Total | $ 299.80 |
| Taxes and Fees | $ 29.69 |
| Grand Total | $ 329.49 |



## Conference America, Inc.

CONS000134534

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 3
Total Pages 5

## Special Billing ID Services Summary

| Special Billing ID | Service Type | Amount | SubTotal |
|---|---|---|---|
| | Operator Handled Call | $ 0.00 | |
| | Always On | $ 0.00 | |
| | Conference Replay | $ 0.00 | |
| | Web Echo | $ 0.00 | |
| | Faxing | $ 0.00 | |
| | Enhanced Services | $ 299.80 | |
| | **Total For:** | | **$ 299.80** |
| | **Total For Services** | | **$ 299.80** |

Print Date: 8/21/2006



## Conference America, Inc.

CONS000134534

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 4
Total Pages 5

## Leader Services Summary

## Special Billing ID:

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Enhanced Services | RHEAUME, JEANNE | $ 299.80 |
| | | $ 299.80 |
| Total For Special Billing ID: | | $ 299.80 |
| Total For Services | | $ 299.80 |



## Conference America, Inc.

CONS000134534

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 5
Total Pages 5

## Detail Services Information

### Special Billing ID:

| Service Type: | Leader Name: | Conference Date: | Time: | Special Billing ID 2: |
|---|---|---|---|---|
| Enhanced Services | RHEAUME, JEANNE | 03/31/2006 | 12:00AM | |

| | Detail Service | Amount |
|---|---|---|
| | ACTIVATE/DEACTIVATE MAINT FEE | $ 299.80 |
| Total: | | $ 299.80 |

| Total For Special Billing ID: | $ 299.80 |
|---|---|



### Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Bill To: DHL-LEGAL DEPARTMENT
ATTN: PETER DONNICI
1 POST STREET
SUITE 2450
SAN FRANCISCO, CA  94104-5228

| | |
|---|---|
| Invoice Number: | CONS000134296 |
| Invoice Date: | 04/04/06 |
| Due Date: | 04/24/06 |
| Terms: | 1% 10,net 20 |
| Billing Period: | 03/31/06 |
| To: | 03/31/06 |

## Total Amount Due:        $ 82.38

## Remittance Copy

### Please Return with your Payment

Print Date: 8/21/2006



## Conference America, Inc.

CONS000134296

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 2
Total Pages 4

## Summary Invoice

Bill To: DHL-LEGAL DEPARTMENT
ATTN: PETER DONNICI
1 POST STREET
SUITE 2450
SAN FRANCISCO, CA  94104-5228

| Special Billing ID: | Total Conferencing Services: | |
|---|---|---|
| | | $ 74.95 |
| Sub-Total | | $ 74.95 |
| Taxes and Fees | | $ 7.43 |
| Grand Total | | $ 82.38 |

Print Date: 8/21/2006



## Conference America, Inc.

CONS000134296

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 3
Total Pages 4

### Special Billing ID Services Summary

| Special Billing ID | Service Type | Amount | SubTotal |
|---|---|---|---|
| | Operator Handled Call | $ 0.00 | |
| | Always On | $ 0.00 | |
| | Conference Replay | $ 0.00 | |
| | Web Echo | $ 0.00 | |
| | Faxing | $ 0.00 | |
| | Enhanced Services | $ 74.95 | |
| | **Total For:** | | **$ 74.95** |
| | **Total For Services** | | **$ 74.95** |

Print Date: 8/21/2006



## Conference America, Inc.

CONS000134296

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 4
Total Pages 4

## Leader Services Summary

## Special Billing ID:

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Enhanced Services | ATTN: PETER DONNICI | $ 74.95 |
| | | $ 74.95 |
| Total For Special Billing ID: | | $ 74.95 |
| Total For Services | | $ 74.95 |



## Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Bill To: DHL - DANZAS LATIN AMERICA
DARIO SANDOVAL
2400 S.W. 145TH AVENUE
2ND FLOOR
MARAMAR, FL  33027

Invoice Number:  CONS000134533
Invoice Date:      04/04/06
Due Date:          04/24/06
Terms:             1% 10,net 20
Billing Period:    03/01/06
To:                03/31/06

Total Amount Due:     $ 3377.18

# Remittance Copy

## Please Return with your Payment



**Conference America, Inc.**

CONS000134533

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 2
Total Pages 5

## Summary Invoice

Bill To: DHL - DANZAS LATIN AMERICA
DARIO SANDOVAL
2400 S.W. 145TH AVENUE
2ND FLOOR
MARAMAR, FL  33027

| | |
|---|---|
| Special Billing ID: | Total Conferencing Services: |
| | $ 3072.95 |
| Sub-Total | $ 3072.95 |
| Taxes and Fees | $ 304.23 |
| Grand Total | $ 3377.18 |



**Conference America, Inc.**

CONS000134533

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 3
Total Pages 5

## Special Billing ID Services Summary

| Special Billing ID | Service Type | Amount | SubTotal |
|---|---|---|---|
| | Operator Handled Call | $ 0.00 | |
| | Always On | $ 0.00 | |
| | Conference Replay | $ 0.00 | |
| | Web Echo | $ 0.00 | |
| | Faxing | $ 0.00 | |
| | Enhanced Services | $ 3072.95 | |
| | **Total For:** | | $ 3072.95 |
| | **Total For Services** | | $ 3072.95 |

Print Date: 8/21/2006



**Conference America, Inc.**

CONS000134533

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 4
Total Pages 5

## Leader Services Summary

## Special Billing ID:

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Enhanced Services | DARIO SANDOVAL | $ 3072.95 |
| | | $ 3072.95 |
| **Total For Special Billing ID:** | | $ 3072.95 |
| **Total For Services** | | $ 3072.95 |

Print Date: 8/21/2006



## Conference America, Inc.

CONS000134533

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 5
Total Pages 5

## Detail Services Information

**Special Billing ID:**

| Service Type: | Leader Name: | Conference Date: | Time: | Special Billing ID 2: |
|---|---|---|---|---|
| Enhanced Services | DARIO SANDOVAL | 03/31/2006 | 12:00AM | |

| | Detail Service | Amount |
|---|---|---|
| | ACTIVATE/DEACTIVATE MAINT FEE | $ 3072.95 |
| Total: | | $ 3072.95 |
| Total For Special Billing ID: | | $ 3072.95 |

# Exhibit J

to

Affidavit of Robert M. Pirnie IV

## Pirnie, Rob

| | |
|---|---|
| **From:** | Bob Sterling (DHL US) [Bob.Sterling@dhl.com] |
| **Sent:** | Wednesday, April 26, 2006 12:03 PM |
| **To:** | Pirnie, Rob |
| **Cc:** | Eric Broucek (DHL) |
| **Subject:** | Last Invoice |
| **Importance:** | High |
| **Sensitivity:** | Confidential |

Mr. Rob Pirnie,

I have attempted to communicate with you on at least 6 occasions. Unfortunately, my attempts to reach you have been in vain. To clarify the DHL position, we do not plan on paying the invoice amount without additional documentation. Please contact me, at your schedule, to further discuss this matter.

Thank you for your cooperation.

Bob Sterling
Procurement Manager

8/15/2006

# Exhibit K

to
Affidavit of Robert M. Pirnie IV

**Pirnie, Rob**

| | |
|---|---|
| **From:** | Pirnie, Rob |
| **Sent:** | Friday, May 12, 2006 9:27 AM |
| **To:** | 'Bob.Sterling@dhl.com' |
| **Cc:** | Pirnie, Rob |
| **Subject:** | Last Invoice |
| **Sensitivity:** | Confidential |

Mr. Sterling,

I apologize for the delayed reply but I had inadvertently overlooked your e-mail. As far as your position that you do not plan on paying Conference America for services rendered, I am confused. On February 28, 2006, I confirmed that we would comply with your request to deactivate all DHL accounts with Conference America upon receipt of an executed copy of a Service Request Form. On March 1, 2006 you faxed the executed Service Request From and we performed the service. Deactivation of accounts is a service we render for customers governed by our Services Terms and Conditions on our web page, http://www.yourcall.com . Subsequent to performing the service for DHL, we properly invoiced you for service rendered. Now you are stating you "do not plan on paying the invoice amount without additional documentation". I am attaching a copy of the invoice that contains the deactivation service fees in case you have not received this "documentation". If you are looking for some other documentation please specify what documentation you have in mind. We appreciate prompt payment and it would be helpful if you could also let me know when we should expect payment on DHL's outstanding balance. Please bear in mind that interest is accruing on your past due balance.

Have a pleasant weekend and also thank you for your cooperation.

Sincerely,

Rob Pirnie

Executive Vice President
Conference America, Inc.
7079 University Court
Montgomery, AL 36117
http://www.yourcall.com

1-800-925-8000
1-334-260-9999
Fax 1-800-953-9954

-----Original Message-----
**From:** Bob Sterling (DHL US) [mailto:Bob.Sterling@dhl.com]
**Sent:** Wednesday, April 26, 2006 12:03 PM
**To:** Pirnie, Rob
**Cc:** Eric Broucek (DHL)
**Subject:** Last Invoice
**Importance:** High
**Sensitivity:** Confidential

Mr. Rob Pirnie,

I have attempted to communicate with you on at least 6 occasions. Unfortunately, my attempts to reach you have been in vain. To clarify the DHL position, we do not plan on paying the invoice amount without additional documentation. Please contact me, at your schedule, to further discuss this matter.

Thank you for your cooperation.

Bob Sterling
Procurement Manager



## Conference America, Inc.

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Bill To: DHL WORLDWIDE EXPRESS
ATTENTION: BRIAN HABERLIN
8701 EAST HARTFORD DRIVE
SCOTTSDALE, AZ 85255

| | |
|---|---|
| Invoice Number: | CONS000134532 |
| Invoice Date: | 04/04/06 |
| Due Date: | 04/24/06 |
| Terms: | 1% 10,net 20 |
| Billing Period: | 03/01/06 |
| To: | 03/31/06 |

## Total Amount Due:     $ 159386.05

## Remittance Copy

## Please Return with your Payment

Print Date: 5/12/2006



**Conference America, Inc.**

CONS000134532

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 2
Total Pages 4

## Summary Invoice

Bill To: DHL WORLDWIDE EXPRESS
ATTENTION: BRIAN HABERLIN
8701 EAST HARTFORD DRIVE
SCOTTSDALE, AZ  85255

| Special Billing ID: | Total Conferencing Services: | |
|---|---|---|
| | $ 145028.25 | |
| 1011870033 | $ 0.00 | |
| Sub-Total | $ 145028.25 | |
| Taxes and Fees | $ 14357.80 | |
| Grand Total | $ 159386.05 | |

Print Date: 5/12/2006



## Conference America, Inc.

CONS000134532

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 3
Total Pages 4

## Special Billing ID Services Summary

| Special Billing ID | Service Type | Amount | SubTotal |
|---|---|---|---|
| | Operator Handled Call | $ 0.00 | |
| | Always On | $ 0.00 | |
| | Conference Replay | $ 0.00 | |
| | Web Echo | $ 0.00 | |
| | Faxing | $ 0.00 | |
| | Enhanced Services | $ 145028.25 | |
| | **Total For:** | | $ 145028.25 |
| 1011870033 | Operator Handled Call | $ 0.00 | |
| 1011870033 | Always On | $ 0.00 | |
| 1011870033 | Conference Replay | $ 0.00 | |
| 1011870033 | Web Echo | $ 0.00 | |
| 1011870033 | Faxing | $ 0.00 | |
| 1011870033 | Enhanced Services | $ 0.00 | |
| | **Total For:** 1011870033 | | $ 0.00 |
| | **Total For Services** | | $ 145028.25 |



**Conference America, Inc.**

CONS000134532

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221
1-800-925-8000

Page 4
Total Pages 4

## Leader Services Summary

## Special Billing ID:

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Enhanced Services | KAT | $ 145028.25 |
| | | $ 145028.25 |
| Total For Special Billing ID: | | $ 145028.25 |

## Special Billing ID:   1011870033

| Service Type | Name | Amount / Subtotal |
|---|---|---|
| Total For Special Billing ID: | 1011870033 | $ 0.00 |
| Total For Services | | $ 145028.25 |

# Exhibit L
to
Affidavit of Robert M. Pirnie IV



**Conference** America·

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221

1-800-925-8000

Bill To:

DHL WORLDWIDE EXPRESS
Attn: ATTENTION: BRIAN HABERLIN
8701 EAST HARTFORD DRIVE
SCOTTSDALE, AZ 85255

| | |
|---|---|
| Invoice Number: | CONS000113388 |
| Invoice Date: | 05/03/2005 |
| Due Date: | 05/23/2005 |
| Terms: | 1% 10,net 20 |
| Billing Period: | 03/31/2005 - 04/30/2005 |

| | | |
|---|---|---|
| Total Amount Due: | $46,662.43 | U.S.D. |

**Conference America is going Green
Enjoy our new, improved invoice.**

**Have you signed up for your free Ebilling service?
Call 1-800-925-8000 for details**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Please detach here and return with your payment



**Conference** America·

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221

1-800-925-8000

| | |
|---|---|
| Invoice Number: | CONS000113388 |
| Invoice Date: | 05/03/2005 |
| Due Date: | 05/23/2005 |
| Terms: | 1% 10,net 20 |
| Billing Period: | 03/31/2005 - 04/30/2005 |

| | | |
|---|---|---|
| Total Amount Due: | $46,662.43 | U.S.D. |

☐  Check here for address change or comments. Please write on the reverse side.

## Thank You For Choosing Conference America®

We appreciate your use of our services. Innovation is an important part of our business. We urge you to visit our web site www.yourcall.com or www.conferenceamerica.com regularly to stay up to date on the latest developments in our services and other aspects of our business. We would like to call your attention specifically to: Conference America Services Terms and Conditions, Conference America Privacy Policy, and Terms and Conditions of Use for Conference America's Website, all of which may be updated from time to time.

Except where our written agreement with you specifies otherwise, all of Conference America services are provided under our standard website terms and policies at the Conference America Standard Pricing in effect at the time each service is performed. Standard Pricing is subject to change without notice. For questions about our current services or pricing, please contact Conference America at 1-800-925-8000.

### Thank you again for your business.

---

Please detach here and return with your payment

| Address Change or Comments? |
| --- |

Change of Address Effective Date _____/_____/_____

Organization Name: _____

Attention: _____

New Address: _____

City: _____  State: _____  Zip: _____

Phone: _____  Fax: _____  Email: _____

Comments: _____

| Special ID 1 Summary | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | $0.00 | $6.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.62 | $6.78 |
| 004 | $89.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.84 | $98.13 |
| 1011122312 | $0.00 | $180.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.87 | $198.31 |
| 1011150766 | $192.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.08 | $211.90 |
| 1011157005 | $178.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.65 | $196.04 |
| 1011210108 | $0.00 | $9.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.97 | $10.79 |
| 1011210170 | $92.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.20 | $102.14 |
| 1011210318 | $145.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.42 | $160.10 |
| 1011210319 | $0.00 | $6.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.66 | $7.30 |
| 1011210542 | $62.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.16 | $68.52 |
| 1011212270 | $48.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.76 | $52.80 |
| 1011216803 | $51.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.05 | $56.05 |
| 1011216836 | $0.00 | $7.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.74 | $8.27 |
| 1011220208 | $40.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.96 | $44.00 |
| 1011220471 | $0.00 | $10.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.03 | $11.42 |
| 1011220539 | $8.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.81 | $8.97 |
| 1011230596 | $19.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.93 | $21.46 |
| 1011710855 | $126.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.57 | $139.47 |
| 1011710859 | $2,195.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $217.38 | $2,413.04 |
| 1017770091 | $71.37 | $65.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.53 | $150.11 |
| 1011780035 | $77.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.68 | $85.24 |
| 1011796512 | $1,533.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $151.85 | $1,685.73 |
| 1011810004 | $582.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.70 | $640.57 |
| 1011810029 | $0.00 | $6.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.63 | $7.03 |
| 1011810201 | $3,356.76 | $408.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $372.79 | $4,138.11 |
| 1011810617 | $0.00 | $29.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.89 | $32.10 |
| 1011813010 | $72.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.14 | $79.31 |
| 1011814100 | $41.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.13 | $45.70 |
| 1011830017 | $0.00 | $52.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.19 | $57.57 |
| 1011830018 | $0.00 | $0.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | $0.68 |
| 1011830021 | $91.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.10 | $100.96 |
| 1011830022 | $459.81 | $0.00 | $0.00 | $0.00 | $0.00 | $330.80 | $0.00 | $0.00 | $78.27 | $868.88 |
| 1011830023 | $0.00 | $4.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.46 | $5.15 |
| 1011830024 | $0.00 | $303.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.08 | $333.97 |
| 1011830026 | $123.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.23 | $135.81 |
| 1011840036 | $68.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.74 | $74.92 |
| 1011840037 | $233.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.15 | $256.85 |
| 1011840042 | $0.00 | $176.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.45 | $193.88 |
| 1011842000 | $0.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | $0.48 |
| 1011842251 | $1,233.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $122.16 | $1,355.90 |
| 1011842297 | $132.59 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.12 | $145.74 |
| 1011842344 | $22.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.18 | $24.24 |
| 1011843030 | $0.00 | $43.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.34 | $48.27 |
| 1011843031 | $0.00 | $381.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.76 | $419.01 |
| 1011844113 | $51.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.07 | $56.33 |
| 1011844113 | $6.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.69 | $7.63 |
| 1011862040 | $392.99 | $257.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.39 | $714.95 |
| 1011862041 | $0.00 | $707.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.03 | $777.61 |
| 1011862042 | $51.32 | $118.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.82 | $187.03 |
| 1011862044 | $0.00 | $219.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.69 | $240.86 |

| Special ID 1 Summary | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011862054 | $96.68 | $97.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.24 | $213.57 |
| 1011862065 | $7.13 | $314.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.85 | $353.53 |
| 1011862066 | $13.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.33 | $14.77 |
| 1011862067 | $37.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.68 | $40.93 |
| 1011862092 | $147.03 | $90.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.46 | $260.59 |
| 1011862096 | $1,861.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $184.31 | $2,045.82 |
| 1011862141 | $300.71 | $129.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.63 | $473.20 |
| 1011862155 | $0.00 | $0.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.36 |
| 1011862156 | $0.00 | $109.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.82 | $120.15 |
| 1011862182 | $0.00 | $347.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.39 | $381.99 |
| 1011862183 | $1,030.01 | $45.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $106.49 | $1,182.38 |
| 1011862224 | $0.00 | $28.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.86 | $31.83 |
| 1011862225 | $0.00 | $12.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.23 | $13.63 |
| 1011862292 | $155.39 | $91.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.40 | $270.89 |
| 1011862293 | $0.00 | $154.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.29 | $170.01 |
| 1011862322 | $0.00 | $25.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.47 | $27.50 |
| 1011862325 | $36.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.58 | $39.79 |
| 1011862326 | $134.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.33 | $148.06 |
| 1011862327 | $0.00 | $106.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.56 | $117.18 |
| 1011862420 | $77.49 | $31.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.75 | $119.39 |
| 1011862422 | $0.00 | $64.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.42 | $71.24 |
| 1011870033 | $0.00 | $133.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.24 | $146.98 |
| 1011872191 | $0.00 | $12.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.19 | $13.26 |
| 1011880005 | $50.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.03 | $55.86 |
| 1011883011 | $293.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.09 | $322.97 |
| 1011884111 | $15.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.53 | $17.01 |
| 1011912242 | $0.00 | $230.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.84 | $253.81 |
| 1011920098 | $0.00 | $123.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.21 | $135.43 |
| 1011930097 | $0.00 | $39.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.85 | $42.85 |
| 1011940150 | $9,467.82 | $121.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $949.29 | $10,538.68 |
| 1011942410 | $0.00 | $0.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.36 |
| 1011942411 | $0.00 | $34.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.40 | $37.79 |
| 1011944108 | $0.00 | $72.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.12 | $79.19 |
| 1011960247 | $32.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.23 | $35.85 |
| 1011960294 | $32.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.23 | $35.83 |
| 1011962208 | $10.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.09 | $12.06 |
| 1011970211 | $441.58 | $26.66 | $0.00 | $0.00 | $0.00 | $306.60 | $0.00 | $0.00 | $76.73 | $851.57 |
| 1011970212 | $47.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.65 | $51.65 |
| 1011970213 | $159.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.79 | $175.21 |
| 1011970214 | $722.39 | $0.00 | $0.00 | $0.00 | $0.00 | $299.14 | $0.00 | $0.00 | $101.15 | $1,122.68 |
| 1011970228 | $0.00 | $123.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.24 | $135.89 |
| 1011970229 | $88.39 | $68.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.56 | $172.85 |
| 1011970233 | $56.50 | $59.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.52 | $127.97 |
| 1011970251 | $49.86 | $204.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.16 | $279.30 |
| 1011970253 | $0.00 | $67.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.68 | $74.22 |
| 1011970254 | $0.00 | $142.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.15 | $157.05 |
| 1011970255 | $44.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.38 | $48.66 |
| 1011970256 | $81.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.02 | $89.03 |
| 1011970257 | $114.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.37 | $126.20 |
| 1011970258 | $0.00 | $94.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.33 | $103.70 |
| 1011970262 | $497.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.27 | $546.92 |

| Special ID 1 Summary | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970263 | $4.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.47 | $5.21 |
| 1011970264 | $51.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.15 | $57.14 |
| 1011970265 | $100.60 | $17.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.66 | $129.47 |
| 1011970266 | $0.00 | $72.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.14 | $79.23 |
| 1011970267 | $339.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.58 | $372.80 |
| 1011970268 | $9.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.98 | $10.90 |
| 1011970269 | $0.00 | $250.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.78 | $275.08 |
| 1011970270 | $110.33 | $45.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.45 | $171.48 |
| 1011970271 | $257.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.49 | $282.90 |
| 1011970272 | $33.14 | $37.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.99 | $77.78 |
| 1011970274 | $111.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.10 | $123.07 |
| 1011970275 | $36.62 | $26.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.30 | $69.87 |
| 1011970277 | $1,078.19 | $156.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $122.19 | $1,356.52 |
| 1011970278 | $331.42 | $61.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.90 | $431.61 |
| 1011970280 | $0.00 | $9.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.95 | $10.55 |
| 1011970614 | $0.00 | $4.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.46 | $5.06 |
| 1011970647 | $11.11 | $97.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.73 | $118.98 |
| 1011972107 | $34.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.39 | $37.71 |
| 1011972174 | $234.93 | $0.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.33 | $259.11 |
| 1011972189 | $0.00 | $85.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.43 | $93.49 |
| 101197289 | $24.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.38 | $26.45 |
| 101197299 | $29.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.92 | $32.37 |
| 1011980411 | $52.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.24 | $58.18 |
| 1011980424 | $41.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.08 | $45.32 |
| 1011980440 | $2.49 | $24.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.66 | $29.58 |
| 1011980441 | $871.32 | $336.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $119.53 | $1,327.22 |
| 1011980443 | $426.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.23 | $468.90 |
| 1011980444 | $241.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.93 | $265.59 |
| 1011980445 | $209.69 | $297.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.18 | $557.08 |
| 1011980446 | $7.14 | $74.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.12 | $90.08 |
| 1011980495 | $97.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.68 | $107.37 |
| 1011980497 | $154.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.32 | $170.08 |
| 1011980498 | $0.00 | $39.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.90 | $43.25 |
| 1011980499 | $80.96 | $29.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.99 | $121.94 |
| 1011982234 | $18.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.85 | $20.58 |
| 1011982235 | $8.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.83 | $9.17 |
| 1011982236 | $14.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.44 | $15.94 |
| 1011982241 | $248.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.62 | $273.02 |
| 1014260092 | $0.00 | $137.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.64 | $151.50 |
| 2187 | $167.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.57 | $184.05 |
| 2236 | $6.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.63 | $7.06 |
| 233 | $0.00 | $3.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.35 | $4.00 |
| 239 | $11.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.17 | $13.03 |
| 4111 | $0.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.07 | $0.75 |
| 441 | $89.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.85 | $98.21 |
| **Total:** | **$33,511.92** | **$8,010.77** | **$0.00** | **$0.00** | **$0.00** | **$936.54** | **$0.00** | **$0.00** | **$4,203.20** | **$46,662.43** |

**Invoice Detail Grouped By Special Billing ID 1**

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | $0.00 | $6.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.62 | $6.78 |

Leader Total for Special Billing ID 1: 1

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, SUSAN | $0.00 | $6.16 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.62 | $6.78 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/20/2005 | PHX | $0.26 | $0.00 | $0.00 | $0.03 | $0.29 |
| 04/20/2005 | PHX | $0.40 | $0.00 | $0.00 | $0.04 | $0.44 |
| 04/21/2005 | PHX | $0.57 | $0.00 | $0.00 | $0.06 | $0.63 |
| 04/21/2005 | PHX | $0.10 | $0.00 | $0.00 | $0.01 | $0.11 |
| 04/22/2005 | PHX | $0.27 | $0.00 | $0.00 | $0.03 | $0.30 |
| 04/22/2005 | PHX | $4.25 | $0.00 | $0.00 | $0.42 | $4.67 |
| 04/28/2005 | PHX | $0.31 | $0.00 | $0.00 | $0.03 | $0.34 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 004 | $89.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.84 | $98.13 |

Leader Total for Special Billing ID 1: 004

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PEARSON, JOHN | $89.29 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $8.84 | $98.13 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/01/2005 | MMR CORP | $89.29 | $0.00 | $0.00 | $8.84 | $98.13 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011122312 | $0.00 | $180.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.87 | $198.31 |

Leader Total for Special Billing ID 1: 1011122312

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GRIFFIN, JIM | $0.00 | $125.94 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $12.45 | $138.39 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/05/2005 | ILN | $4.47 | $0.00 | $0.00 | $0.44 | $4.91 |
| 04/05/2005 | ILN | $5.68 | $0.00 | $0.00 | $0.56 | $6.24 |
| 04/07/2005 | ILN | $17.33 | $0.00 | $0.00 | $1.72 | $19.05 |
| 04/07/2005 | ILN | $0.83 | $0.00 | $0.00 | $0.08 | $0.91 |
| 04/08/2005 | ILN | $9.03 | $0.00 | $0.00 | $0.89 | $9.92 |
| 04/11/2005 | ILN | $5.18 | $0.00 | $0.00 | $0.51 | $5.69 |
| 04/12/2005 | ILN | $21.73 | $0.00 | $0.00 | $2.15 | $23.88 |
| 04/19/2005 | ILN | $22.37 | $0.00 | $0.00 | $2.21 | $24.58 |
| 04/20/2005 | ILN | $5.47 | $0.00 | $0.00 | $0.54 | $6.01 |
| 04/21/2005 | ILN | $0.56 | $0.00 | $0.00 | $0.06 | $0.62 |
| 04/21/2005 | ILN | $11.06 | $0.00 | $0.00 | $1.09 | $12.15 |
| 04/25/2005 | ILN | $22.23 | $0.00 | $0.00 | $2.20 | $24.43 |

Leader Total for Special Billing ID 1: 1011122312

MCCUTCHEON, DON    $0.00    $54.50    $0.00    $0.00    $0.00    $0.00    $5.42    $59.92

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/06/2005 | CAE | | $7.48 | $0.00 | $0.00 | $0.74 | $8.22 |
| 04/07/2005 | CAE | | $6.08 | $0.00 | $0.00 | $0.60 | $6.68 |
| 04/18/2005 | CAE | | $9.65 | $0.00 | $0.00 | $0.96 | $10.61 |
| 04/20/2005 | CAE | | $3.31 | $0.00 | $0.00 | $0.33 | $3.64 |
| 04/21/2005 | CAE | | $0.30 | $0.00 | $0.00 | $0.03 | $0.33 |
| 04/21/2005 | CAE | | $7.76 | $0.00 | $0.00 | $0.77 | $8.53 |
| 04/21/2005 | CAE | | $0.13 | $0.00 | $0.00 | $0.01 | $0.14 |
| 04/21/2005 | CAE | | $0.47 | $0.00 | $0.00 | $0.05 | $0.52 |
| 04/21/2005 | CAE | | $4.29 | $0.00 | $0.00 | $0.42 | $4.71 |
| 04/22/2005 | CAE | | $2.80 | $0.00 | $0.00 | $0.28 | $3.08 |
| 04/22/2005 | CAE | | $0.46 | $0.00 | $0.00 | $0.05 | $0.51 |
| 04/25/2005 | CAE | | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/25/2005 | CAE | | $0.76 | $0.00 | $0.00 | $0.08 | $0.84 |
| 04/25/2005 | CAE | | $1.31 | $0.00 | $0.00 | $0.13 | $1.44 |
| 04/25/2005 | CAE | | $2.54 | $0.00 | $0.00 | $0.25 | $2.79 |
| 04/26/2005 | CAE | | $4.71 | $0.00 | $0.00 | $0.47 | $5.18 |
| 04/28/2005 | CAE | | $0.17 | $0.00 | $0.00 | $0.02 | $0.19 |
| 04/28/2005 | CAE | | $0.28 | $0.00 | $0.00 | $0.03 | $0.31 |
| 04/28/2005 | CAE | | $1.98 | $0.00 | $0.00 | $0.20 | $2.18 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011150766 | $192.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.08 | $211.90 |

Leader Total for Special Billing ID 1: 1011150766

THOMPSON, SCOTT    $192.82    $0.00    $0.00    $0.00    $0.00    $0.00    $0.00    $0.00    $19.08    $211.90

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/05/2005 | CVG | | $60.13 | $0.00 | $0.00 | $5.95 | $66.08 |
| 04/13/2005 | CVG | | $42.96 | $0.00 | $0.00 | $4.25 | $47.21 |
| 04/20/2005 | CVG | | $89.73 | $0.00 | $0.00 | $8.88 | $98.61 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011157005 | $178.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.65 | $196.04 |

Leader Total for Special Billing ID 1: 1011157005

TRUE, MIKE    $178.39    $0.00    $0.00    $0.00    $0.00    $0.00    $0.00    $0.00    $17.65    $196.04

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/05/2005 | ILN | | $25.10 | $0.00 | $0.00 | $2.48 | $27.58 |
| 04/06/2005 | ILN | | $28.33 | $0.00 | $0.00 | $2.80 | $31.13 |
| 04/20/2005 | ILN | | $124.96 | $0.00 | $0.00 | $12.37 | $137.33 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011210108 | $0.00 | $9.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.97 | $10.79 |

Leader Total for Special Billing ID 1: 1011210108

GLASS, ROGER    $0.00    $9.82    $0.00    $0.00    $0.00    $0.00    $0.00    $0.00    $0.97    $10.79

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/04/2005 | HSV | | $5.60 | $0.00 | $0.00 | $0.55 | $6.15 |
| 04/26/2005 | HSV | | $4.22 | $0.00 | $0.00 | $0.42 | $4.64 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011210170 | $92.94 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $9.20 | $102.14 |

Leader Total for Special Billing ID 1: 1011210170

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AYLWARD, RAY | $92.94 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $9.20 | $102.14 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/04/2005 | FTY | | | | $21.74 | $0.00 | $0.00 | $2.15 | $23.89 |
| 04/05/2005 | FTY | | | | $24.12 | $0.00 | $0.00 | $2.39 | $26.51 |
| 04/25/2005 | FTY | | | | $14.96 | $0.00 | $0.00 | $1.48 | $16.44 |
| 04/26/2005 | ATL | | | | $32.12 | $0.00 | $0.00 | $3.18 | $35.30 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011210318 | $145.68 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $14.42 | $160.10 |

Leader Total for Special Billing ID 1: 1011210318

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HOLLAND, RENEE | $145.68 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $14.42 | $160.10 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/07/2005 | ATLRO | | | | $91.41 | $0.00 | $0.00 | $9.05 | $100.46 |
| 04/29/2005 | ATLRO | | | | $54.27 | $0.00 | $0.00 | $5.37 | $59.64 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011210319 | $0.00 | $6.64 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.66 | $7.30 |

Leader Total for Special Billing ID 1: 1011210319

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WARZECHA, CHAD | $0.00 | $6.64 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.66 | $7.30 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/28/2005 | ATLRO | | | | $6.64 | $0.00 | $0.00 | $0.66 | $7.30 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011210542 | $62.36 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $6.16 | $68.52 |

Leader Total for Special Billing ID 1: 1011210542

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| REED, BRIAN | $53.34 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $5.27 | $58.61 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/25/2005 | SMF | | | | $10.05 | $0.00 | $0.00 | $0.99 | $11.04 |
| 04/26/2005 | SMF | | | | $19.81 | $0.00 | $0.00 | $1.96 | $21.77 |
| 04/27/2005 | SMF | | | | $7.38 | $0.00 | $0.00 | $0.73 | $8.11 |
| 04/28/2005 | SMF | | | | $9.51 | $0.00 | $0.00 | $0.94 | $10.45 |
| 04/29/2005 | SMF | | | | $6.59 | $0.00 | $0.00 | $0.65 | $7.24 |

Leader Total for Special Billing ID 1: 1011210542

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RENFRO, ERIC | $9.02 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.89 | $9.91 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/20/2005 | ONT | | | | $9.02 | $0.00 | $0.00 | $0.89 | $9.91 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011212270 | $48.04 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $4.76 | $52.80 |

Leader Total for Special Billing ID 1: 1011212270

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HEIDEPRIEM, REBECCA | $48.04 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $4.76 | $52.80 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/05/2005 | MKE | | | | $20.50 | $0.00 | $0.00 | $2.03 | $22.53 |
| 04/13/2005 | MKE | | | | $27.54 | $0.00 | $0.00 | $2.73 | $30.27 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011216803 | $51.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.05 | $56.05 |

Leader Total for Special Billing ID 1: 1011216803

| REED, BRIAN | $51.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.05 | $56.05 |

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/01/2005 | SMF | | $4.57 | $0.00 | $0.00 | $0.45 | $5.02 |
| 04/05/2005 | SMF | | $18.64 | $0.00 | $0.00 | $1.85 | $20.49 |
| 04/06/2005 | SMF | | $5.64 | $0.00 | $0.00 | $0.56 | $6.20 |
| 04/07/2005 | SMF | | $0.92 | $0.00 | $0.00 | $0.09 | $1.01 |
| 04/08/2005 | SMF | | $2.91 | $0.00 | $0.00 | $0.29 | $3.20 |
| 04/11/2005 | SMF | | $17.36 | $0.00 | $0.00 | $1.72 | $19.08 |
| 04/14/2005 | SMF | | $0.21 | $0.00 | $0.00 | $0.02 | $0.23 |
| 04/19/2005 | SMF | | $0.75 | $0.00 | $0.00 | $0.07 | $0.82 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011216836 | $0.00 | $7.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.74 | $8.27 |

Leader Total for Special Billing ID 1: 1011216836

| LEONARD, RANDY | $0.00 | $7.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.74 | $8.27 |

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/07/2005 | ORL | | $2.84 | $0.00 | $0.00 | $0.28 | $3.12 |
| 04/14/2005 | ORL | | $1.02 | $0.00 | $0.00 | $0.10 | $1.12 |
| 04/21/2005 | ORL | | $1.34 | $0.00 | $0.00 | $0.13 | $1.47 |
| 04/28/2005 | ORL | | $2.33 | $0.00 | $0.00 | $0.23 | $2.56 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011220208 | $40.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.96 | $44.00 |

Leader Total for Special Billing ID 1: 1011220208

| THOMPSON, SCOTT | $40.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.96 | $44.00 |

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/27/2005 | CVG | | $40.04 | $0.00 | $0.00 | $3.96 | $44.00 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011220471 | $0.00 | $10.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.03 | $11.42 |

Leader Total for Special Billing ID 1: 1011220471

| WEIGEL, ROBIN | $0.00 | $10.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.03 | $11.42 |

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/08/2005 | CVG HUB | | $5.92 | $0.00 | $0.00 | $0.59 | $6.51 |
| 04/15/2005 | CVG HUB | | $4.47 | $0.00 | $0.00 | $0.44 | $4.91 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011220539 | $8.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.81 | $8.97 |

Leader Total for Special Billing ID 1: 1011220539

| COZZOLI, EUGENE | $8.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.81 | $8.97 |

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/22/2005 | SFOGW | | $8.16 | $0.00 | $0.00 | $0.81 | $8.97 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011230596 | $19.53 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $1.93 | $21.46 |

Leader Total for Special Billing ID 1: 1011230596

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GREGO, CARI | $19.53 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $1.93 | $21.46 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/07/2005 | LAX GATEWAY | | | | $19.53 | $0.00 | $0.00 | $1.93 | $21.46 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011710855 | $126.90 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $12.57 | $139.47 |

Leader Total for Special Billing ID 1: 1011710855

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ASH, BILL | $126.90 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $12.57 | $139.47 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/15/2005 | CVG | | | | $126.90 | $0.00 | $0.00 | $12.57 | $139.47 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011710859 | $2,195.66 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $217.38 | $2,413.04 |

Leader Total for Special Billing ID 1: 1011710859

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BOUTELLE, REX | $2,002.69 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $198.27 | $2,200.96 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | CVG | | | | $244.81 | $0.00 | $0.00 | $24.24 | $269.05 |
| 04/05/2005 | CVG | | | | $177.54 | $0.00 | $0.00 | $17.58 | $195.12 |
| 04/06/2005 | CVG | | | | $149.72 | $0.00 | $0.00 | $14.82 | $164.54 |
| 04/06/2005 | CVG | | | | $339.23 | $0.00 | $0.00 | $33.58 | $372.81 |
| 04/27/2005 | CVG | | | | $731.10 | $0.00 | $0.00 | $72.38 | $803.48 |
| 04/28/2005 | CVG | | | | $162.16 | $0.00 | $0.00 | $16.05 | $178.21 |
| 04/28/2005 | CVG | | | | $158.96 | $0.00 | $0.00 | $15.74 | $174.70 |
| 04/29/2005 | CVG | | | | $39.17 | $0.00 | $0.00 | $3.88 | $43.05 |

Leader Total for Special Billing ID 1: 1011710859

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FOSTER, ADAM | $140.49 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $13.92 | $154.41 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/12/2005 | CVG | | | | $23.49 | $0.00 | $0.00 | $2.33 | $25.82 |
| 04/13/2005 | CVG | | | | $20.73 | $0.00 | $0.00 | $2.05 | $22.78 |
| 04/14/2005 | CVG | | | | $40.81 | $0.00 | $0.00 | $4.04 | $44.85 |
| 04/14/2005 | CVG | | | | $55.46 | $0.00 | $0.00 | $5.50 | $60.96 |

Leader Total for Special Billing ID 1: 1011710859

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PUCCIA, VINCENT | $52.48 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $5.19 | $57.67 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/04/2005 | CVG | | | | $13.58 | $0.00 | $0.00 | $1.34 | $14.92 |
| 04/11/2005 | CVG | | | | $11.76 | $0.00 | $0.00 | $1.16 | $12.92 |
| 04/18/2005 | CVG | | | | $14.30 | $0.00 | $0.00 | $1.42 | $15.72 |
| 04/25/2005 | CVG | | | | $12.84 | $0.00 | $0.00 | $1.27 | $14.11 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011770091 | $71.37 | $65.21 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $13.53 | $150.11 |

Leader Total for Special Billing ID 1: 1011770091

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DIAZ, FRANK | $48.66 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $4.82 | $53.48 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | MMR CORP | | | | $48.66 | $0.00 | $0.00 | $4.82 | $53.48 |

Leader Total for Special Billing ID1: 1011770091

| JOHNSON, RON | $0.00 | $65.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.46 | $71.67 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 04/01/2005 | SSF CORP | | | | $0.20 | $0.00 | $0.00 | $0.02 | $0.22 |
| 04/01/2005 | SSF CORP | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/04/2005 | SSF CORP | | | | $0.20 | $0.00 | $0.00 | $0.02 | $0.22 |
| 04/04/2005 | SSF CORP | | | | $0.32 | $0.00 | $0.00 | $0.03 | $0.35 |
| 04/07/2005 | SSF CORP | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/07/2005 | SSF CORP | | | | $28.64 | $0.00 | $0.00 | $2.84 | $31.48 |
| 04/12/2005 | SSF CORP | | | | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/14/2005 | SSF CORP | | | | $0.43 | $0.00 | $0.00 | $0.04 | $0.47 |
| 04/14/2005 | SSF CORP | | | | $28.58 | $0.00 | $0.00 | $2.83 | $31.41 |
| 04/14/2005 | SSF CORP | | | | $0.19 | $0.00 | $0.00 | $0.02 | $0.21 |
| 04/15/2005 | SSF CORP | | | | $6.14 | $0.00 | $0.00 | $0.61 | $6.75 |
| 04/15/2005 | SSF CORP | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/21/2005 | SSF CORP | | | | $0.26 | $0.00 | $0.00 | $0.03 | $0.29 |
| 04/21/2005 | SSF CORP | | | | $0.19 | $0.00 | $0.00 | $0.02 | $0.21 |
| 04/28/2005 | SSF CORP | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |

Leader Total for Special Billing ID 1: 1011770091

| MARTOCCI, BOB | $22.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.25 | $24.96 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 04/20/2005 | MMR CORP | | | | $22.71 | $0.00 | $0.00 | $2.25 | $24.96 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1011780035 | $77.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.68 | $85.24 |

Leader Total for Special Billing ID 1: 1011780035

| LONG, RON | $77.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.68 | $85.24 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 04/05/2005 | HWO CORP | | | | $0.97 | $0.00 | $0.00 | $0.10 | $1.07 |
| 04/12/2005 | HWO CORP | | | | $58.80 | $0.00 | $0.00 | $5.82 | $64.62 |
| 04/19/2005 | HWO CORP | | | | $0.64 | $0.00 | $0.00 | $0.06 | $0.70 |
| 04/26/2005 | HWO CORP | | | | $17.15 | $0.00 | $0.00 | $1.70 | $18.85 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011796512 | | $1,533.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $151.85 | $1,685.73 |

Leader Total for Special Billing ID 1: 1011796512

| EPENETER, MIKE | | $1,533.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $151.85 | $1,685.73 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/01/2005 | IRS | $148.60 | $0.00 | $0.00 | $14.71 | $163.31 |
| 04/04/2005 | IRS | $60.88 | $0.00 | $0.00 | $6.03 | $66.91 |
| 04/05/2005 | IRS | $105.63 | $0.00 | $0.00 | $10.46 | $116.09 |
| 04/06/2005 | IRS | $85.33 | $0.00 | $0.00 | $8.45 | $93.78 |
| 04/07/2005 | IRS | $48.27 | $0.00 | $0.00 | $4.78 | $53.05 |
| 04/08/2005 | IRS | $71.25 | $0.00 | $0.00 | $7.05 | $78.30 |
| 04/11/2005 | IRS | $151.54 | $0.00 | $0.00 | $15.00 | $166.54 |
| 04/12/2005 | IRS | $67.40 | $0.00 | $0.00 | $6.67 | $74.07 |
| 04/13/2005 | IRS | $92.85 | $0.00 | $0.00 | $9.19 | $102.04 |
| 04/14/2005 | IRS | $74.21 | $0.00 | $0.00 | $7.35 | $81.56 |
| 04/15/2005 | IRS | $79.31 | $0.00 | $0.00 | $7.85 | $87.16 |
| 04/18/2005 | IRS | $142.45 | $0.00 | $0.00 | $14.10 | $156.55 |
| 04/19/2005 | IRS | $82.30 | $0.00 | $0.00 | $8.15 | $90.45 |
| 04/20/2005 | IRS | $52.96 | $0.00 | $0.00 | $5.24 | $58.20 |
| 04/21/2005 | IRS | $69.56 | $0.00 | $0.00 | $6.89 | $76.45 |
| 04/22/2005 | IRS | $42.91 | $0.00 | $0.00 | $4.25 | $47.16 |
| 04/25/2005 | IRS | $73.38 | $0.00 | $0.00 | $7.26 | $80.64 |
| 04/26/2005 | IRS | $2.68 | $0.00 | $0.00 | $0.27 | $2.95 |
| 04/27/2005 | IRS | $1.43 | $0.00 | $0.00 | $0.14 | $1.57 |
| 04/28/2005 | IRS | $79.94 | $0.00 | $0.00 | $7.91 | $87.85 |
| 04/29/2005 | IRS | $1.00 | $0.00 | $0.00 | $0.10 | $1.10 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011810004 | | $582.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.70 | $640.57 |

Leader Total for Special Billing ID 1: 1011810004

| METZLER, DICK | | $42.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.19 | $46.58 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/22/2005 | MMR | $19.24 | $0.00 | $0.00 | $1.90 | $21.14 |
| 04/28/2005 | MMR | $11.61 | $0.00 | $0.00 | $1.15 | $12.76 |
| 04/28/2005 | MMR | $11.54 | $0.00 | $0.00 | $1.14 | $12.68 |

Leader Total for Special Billing ID 1: 1011810004

| NORTHCUTT, SCOTT | | $415.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.17 | $456.98 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/04/2005 | MMR | $52.81 | $0.00 | $0.00 | $5.23 | $58.04 |
| 04/11/2005 | MMR | $60.51 | $0.00 | $0.00 | $5.99 | $66.50 |
| 04/12/2005 | MMR | $11.28 | $0.00 | $0.00 | $1.12 | $12.40 |
| 04/18/2005 | MMR | $189.83 | $0.00 | $0.00 | $18.79 | $208.62 |
| 04/20/2005 | MMR | $3.99 | $0.00 | $0.00 | $0.40 | $4.39 |
| 04/25/2005 | MMR | $33.18 | $0.00 | $0.00 | $3.28 | $36.46 |
| 04/26/2005 | MMR | $64.21 | $0.00 | $0.00 | $6.36 | $70.57 |

Leader Total for Special Billing ID 1: 1011810004

| OLIN, JON | | $24.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.44 | $27.11 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/08/2005 | MMR | $24.67 | $0.00 | $0.00 | $2.44 | $27.11 |

Leader Total for Special Billing ID 1: 1011810004

| PEARSON, JOHN | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.90 | $109.90 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/08/2005 | MMR CORP | | | | | $100.00 | $0.00 | $0.00 | $9.90 | $109.90 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011810029 | $0.00 | $6.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.63 | $7.03 |

Leader Total for Special Billing ID 1: 1011810029

| WIGGINS, SHAWN | $0.00 | $6.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.63 | $7.03 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/25/2005 | MEM | | | | | $6.40 | $0.00 | $0.00 | $0.63 | $7.03 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011810201 | $3,356.76 | $408.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $372.79 | $4,138.11 |

Leader Total for Special Billing ID 1: 1011810201

| EPENETER, MIKE | $0.00 | $408.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.47 | $449.03 |

| Event Date | Speed Dial | | | Service Charge | Discount | Taxes | Amount |
|---|---|---|---|---|---|---|---|
| 04/01/2005 | CVG | $0.50 | $0.00 | $0.00 | $0.05 | | $0.55 |
| 04/01/2005 | CVG | $8.46 | $0.00 | $0.00 | $0.84 | | $9.30 |
| 04/01/2005 | CVG | $0.26 | $0.00 | $0.00 | $0.03 | | $0.29 |
| 04/01/2005 | CVG | $0.47 | $0.00 | $0.00 | $0.05 | | $0.52 |
| 04/01/2005 | CVG | $0.03 | $0.00 | $0.00 | $0.00 | | $0.03 |
| 04/04/2005 | CVG | $0.02 | $0.00 | $0.00 | $0.00 | | $0.02 |
| 04/04/2005 | CVG | $12.03 | $0.00 | $0.00 | $1.19 | | $13.22 |
| 04/04/2005 | CVG | $27.81 | $0.00 | $0.00 | $2.75 | | $30.56 |
| 04/05/2005 | CVG | $15.32 | $0.00 | $0.00 | $1.52 | | $16.84 |
| 04/06/2005 | CVG | $8.75 | $0.00 | $0.00 | $0.87 | | $9.62 |
| 04/07/2005 | CVG | $15.33 | $0.00 | $0.00 | $1.52 | | $16.85 |
| 04/07/2005 | CVG | $11.12 | $0.00 | $0.00 | $1.10 | | $12.22 |
| 04/08/2005 | CVG | $0.27 | $0.00 | $0.00 | $0.03 | | $0.30 |
| 04/08/2005 | CVG | $4.95 | $0.00 | $0.00 | $0.49 | | $5.44 |
| 04/08/2005 | CVG | $0.02 | $0.00 | $0.00 | $0.00 | | $0.02 |
| 04/08/2005 | CVG | $14.88 | $0.00 | $0.00 | $1.47 | | $16.35 |
| 04/11/2005 | CVG | $21.58 | $0.00 | $0.00 | $2.14 | | $23.72 |
| 04/11/2005 | CVG | $0.41 | $0.00 | $0.00 | $0.04 | | $0.45 |
| 04/11/2005 | CVG | $29.71 | $0.00 | $0.00 | $2.94 | | $32.65 |
| 04/12/2005 | CVG | $25.67 | $0.00 | $0.00 | $2.54 | | $28.21 |
| 04/13/2005 | CVG | $23.53 | $0.00 | $0.00 | $2.33 | | $25.86 |
| 04/14/2005 | CVG | $14.45 | $0.00 | $0.00 | $1.43 | | $15.88 |
| 04/14/2005 | CVG | $18.12 | $0.00 | $0.00 | $1.79 | | $19.91 |
| 04/15/2005 | CVG | $14.02 | $0.00 | $0.00 | $1.39 | | $15.41 |
| 04/18/2005 | CVG | $25.92 | $0.00 | $0.00 | $2.57 | | $28.49 |
| 04/18/2005 | CVG | $18.60 | $0.00 | $0.00 | $1.84 | | $20.44 |
| 04/19/2005 | CVG | $0.09 | $0.00 | $0.00 | $0.01 | | $0.10 |
| 04/19/2005 | CVG | $17.88 | $0.00 | $0.00 | $1.77 | | $19.65 |
| 04/20/2005 | CVG | $15.98 | $0.00 | $0.00 | $1.58 | | $17.56 |
| 04/21/2005 | CVG | $19.75 | $0.00 | $0.00 | $1.96 | | $21.71 |
| 04/21/2005 | CVG | $10.06 | $0.00 | $0.00 | $1.00 | | $11.06 |
| 04/21/2005 | CVG | $0.25 | $0.00 | $0.00 | $0.02 | | $0.27 |
| 04/22/2005 | CVG | $11.61 | $0.00 | $0.00 | $1.15 | | $12.76 |
| 04/25/2005 | CVG | $1.49 | $0.00 | $0.00 | $0.15 | | $1.64 |
| 04/26/2005 | CVG | $0.84 | $0.00 | $0.00 | $0.08 | | $0.92 |
| 04/27/2005 | CVG | $0.57 | $0.00 | $0.00 | $0.06 | | $0.63 |
| 04/28/2005 | CVG | $8.34 | $0.00 | $0.00 | $0.83 | | $9.17 |
| 04/28/2005 | CVG | $9.16 | $0.00 | $0.00 | $0.91 | | $10.07 |
| 04/29/2005 | CVG | $0.29 | $0.00 | $0.00 | $0.03 | | $0.32 |
| 04/29/2005 | CVG | $0.01 | $0.00 | $0.00 | $0.00 | | $0.01 |
| 04/29/2005 | CVG | $0.01 | $0.00 | $0.00 | $0.00 | | $0.01 |

| Leader Total for Special Billing (ID 1: 1011810901) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| POYNTER, TOM | $3,356.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $332.32 | $3,689.08 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | ILN | | | | $124.84 | $0.00 | $0.00 | $12.36 | $137.20 |
| 04/04/2005 | ILN | | | | $104.14 | $0.00 | $0.00 | $10.31 | $114.45 |
| 04/05/2005 | ILN | | | | $145.82 | $0.00 | $0.00 | $14.44 | $160.26 |
| 04/06/2005 | ILN | | | | $110.06 | $0.00 | $0.00 | $10.90 | $120.96 |
| 04/07/2005 | ILN | | | | $275.98 | $0.00 | $0.00 | $27.32 | $303.30 |
| 04/08/2005 | ILN | | | | $114.15 | $0.00 | $0.00 | $11.30 | $125.45 |
| 04/11/2005 | ILN | | | | $80.11 | $0.00 | $0.00 | $7.93 | $88.04 |
| 04/12/2005 | ILN | | | | $173.93 | $0.00 | $0.00 | $17.22 | $191.15 |
| 04/13/2005 | ILN | | | | $151.70 | $0.00 | $0.00 | $15.02 | $166.72 |
| 04/14/2005 | ILN | | | | $281.16 | $0.00 | $0.00 | $27.83 | $308.99 |
| 04/15/2005 | ILN | | | | $141.22 | $0.00 | $0.00 | $13.98 | $155.20 |
| 04/18/2005 | ILN | | | | $95.53 | $0.00 | $0.00 | $9.46 | $104.99 |
| 04/19/2005 | ILN | | | | $131.17 | $0.00 | $0.00 | $12.99 | $144.16 |
| 04/20/2005 | ILN | | | | $271.56 | $0.00 | $0.00 | $26.88 | $298.44 |
| 04/21/2005 | ILN | | | | $291.58 | $0.00 | $0.00 | $28.87 | $320.45 |
| 04/22/2005 | ILN | | | | $115.05 | $0.00 | $0.00 | $11.39 | $126.44 |
| 04/25/2005 | ILN | | | | $98.38 | $0.00 | $0.00 | $9.74 | $108.12 |
| 04/26/2005 | ILN | | | | $146.69 | $0.00 | $0.00 | $14.52 | $161.21 |
| 04/27/2005 | ILN | | | | $147.58 | $0.00 | $0.00 | $14.61 | $162.19 |
| 04/28/2005 | ILN | | | | $248.70 | $0.00 | $0.00 | $24.62 | $273.32 |
| 04/29/2005 | ILN | | | | $107.41 | $0.00 | $0.00 | $10.63 | $118.04 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011810617 | $0.00 | $29.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.89 | $32.10 |

| Leader Total for Special Billing ID 1: 1011810617 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAHAGUN, REY2324792 | $0.00 | $29.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.89 | $32.10 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | HWO CORP | | | | $1.93 | $0.00 | $0.00 | $0.19 | $2.12 |
| 04/08/2005 | HWO CORP | | | | $10.67 | $0.00 | $0.00 | $1.06 | $11.73 |
| 04/15/2005 | HWO CORP | | | | $9.99 | $0.00 | $0.00 | $0.99 | $10.98 |
| 04/22/2005 | HWO CORP | | | | $0.63 | $0.00 | $0.00 | $0.06 | $0.69 |
| 04/29/2005 | HWO CORP | | | | $5.99 | $0.00 | $0.00 | $0.59 | $6.58 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011813010 | $72.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.14 | $79.31 |

| Leader Total for Special Billing ID 1: 1011813010 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LAWSON, YVETTE | $72.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.14 | $79.31 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/04/2005 | MMR CORP | | | | $72.17 | $0.00 | $0.00 | $7.14 | $79.31 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011814100 | $41.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.13 | $45.70 |

| Leader Total for Special Billing ID 1: 1011814100 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, MICHAEL | $41.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.13 | $45.70 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/18/2005 | HWO | | | | $7.74 | $0.00 | $0.00 | $0.77 | $8.51 |
| 04/21/2005 | HWO | | | | $21.62 | $0.00 | $0.00 | $2.15 | $23.77 |
| 04/26/2005 | HWO | | | | $12.21 | $0.00 | $0.00 | $1.21 | $13.42 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011830017 | $0.00 | $52.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.19 | $57.57 |

Leader Total for Special Billing ID 1: 1011830017

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| POLITIS, CHRISTINE | $0.00 | $52.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.19 | $57.57 |

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/05/2005 | MMR CORP | | $9.06 | $0.00 | $0.00 | $0.90 | $9.96 |
| 04/06/2005 | MMR CORP | | $19.10 | $0.00 | $0.00 | $1.89 | $20.99 |
| 04/19/2005 | MMR CORP | | $11.92 | $0.00 | $0.00 | $1.18 | $13.10 |
| 04/21/2005 | MMR CORP | | $12.30 | $0.00 | $0.00 | $1.22 | $13.52 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011830018 | $0.00 | $0.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | $0.68 |

Leader Total for Special Billing ID 1: 1011830018

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MERZ, JESSICA | $0.00 | $0.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | $0.68 |

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/07/2005 | MMR-TER | | $0.62 | $0.00 | $0.00 | $0.06 | $0.68 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011830021 | $91.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.10 | $100.96 |

Leader Total for Special Billing ID 1: 1011830021

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLY, JOAN | $91.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.10 | $100.96 |

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/01/2005 | MMRTER | | $91.86 | $0.00 | $0.00 | $9.10 | $100.96 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011830022 | $459.81 | $0.00 | $0.00 | $0.00 | $0.00 | $330.80 | $0.00 | $0.00 | $78.27 | $868.88 |

Leader Total for Special Billing ID 1: 1011830022

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GIORDANO, PATRICK | $459.81 | $0.00 | $0.00 | $0.00 | $0.00 | $330.80 | $0.00 | $0.00 | $78.27 | $868.88 |

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/07/2005 | MMR-TER | | $591.93 | $0.00 | $0.00 | $58.60 | $650.53 |
| 04/11/2005 | MMR-TER | | $198.68 | $0.00 | $0.00 | $19.67 | $218.35 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011830023 | $0.00 | $4.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.46 | $5.15 |

Leader Total for Special Billing ID 1: 1011830023

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER, STEPHANIE | $0.00 | $4.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.46 | $5.15 |

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/05/2005 | MMR-TERRA | | $4.69 | $0.00 | $0.00 | $0.46 | $5.15 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011830024 | $0.00 | $303.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.08 | $333.97 |

Leader Total for Special Billing ID 1: 1011830024

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BENNETT, HENRY | $0.00 | $134.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.27 | $147.50 |

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/01/2005 | MMR CORP | | $1.96 | $0.00 | $0.00 | $0.19 | $2.15 |
| 04/01/2005 | MMR CORP | | $0.03 | $0.00 | $0.00 | $0.00 | $0.03 |
| 04/01/2005 | MMR CORP | | $31.39 | $0.00 | $0.00 | $3.10 | $34.49 |
| 04/06/2005 | MMR CORP | | $9.07 | $0.00 | $0.00 | $0.90 | $9.97 |
| 04/08/2005 | MMR CORP | | $25.10 | $0.00 | $0.00 | $2.48 | $27.58 |
| 04/15/2005 | MMR CORP | | $30.82 | $0.00 | $0.00 | $3.05 | $33.87 |
| 04/19/2005 | MMR CORP | | $0.26 | $0.00 | $0.00 | $0.03 | $0.29 |
| 04/20/2005 | MMR CORP | | $16.27 | $0.00 | $0.00 | $1.61 | $17.88 |
| 04/22/2005 | MMR CORP | | $19.33 | $0.00 | $0.00 | $1.91 | $21.24 |

Leader Total for Special Billing ID 1: 1011830024

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SUAREZ, GONZALO | $0.00 | $169.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.81 | $186.47 |

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/01/2005 | CLT | | $0.05 | $0.00 | $0.00 | $0.00 | $0.05 |
| 04/01/2005 | CLT | | $0.12 | $0.00 | $0.00 | $0.01 | $0.13 |
| 04/01/2005 | CLT | | $0.14 | $0.00 | $0.00 | $0.01 | $0.15 |
| 04/04/2005 | CLT | | $5.67 | $0.00 | $0.00 | $0.56 | $6.23 |
| 04/04/2005 | CLT | | $7.39 | $0.00 | $0.00 | $0.73 | $8.12 |
| 04/05/2005 | CLT | | $16.42 | $0.00 | $0.00 | $1.63 | $18.05 |
| 04/06/2005 | CLT | | $16.34 | $0.00 | $0.00 | $1.62 | $17.96 |
| 04/07/2005 | CLT | | $9.54 | $0.00 | $0.00 | $0.94 | $10.48 |
| 04/07/2005 | CLT | | $4.51 | $0.00 | $0.00 | $0.45 | $4.96 |
| 04/08/2005 | CLT | | $7.83 | $0.00 | $0.00 | $0.78 | $8.61 |
| 04/08/2005 | CLT | | $4.07 | $0.00 | $0.00 | $0.40 | $4.47 |
| 04/11/2005 | CLT | | $5.63 | $0.00 | $0.00 | $0.56 | $6.19 |
| 04/12/2005 | CLT | | $0.14 | $0.00 | $0.00 | $0.01 | $0.15 |
| 04/13/2005 | CLT | | $0.37 | $0.00 | $0.00 | $0.04 | $0.41 |
| 04/14/2005 | CLT | | $12.06 | $0.00 | $0.00 | $1.19 | $13.25 |
| 04/15/2005 | CLT | | $0.37 | $0.00 | $0.00 | $0.04 | $0.41 |
| 04/15/2005 | CLT | | $6.24 | $0.00 | $0.00 | $0.62 | $6.86 |
| 04/18/2005 | CLT | | $10.96 | $0.00 | $0.00 | $1.09 | $12.05 |
| 04/19/2005 | CLT | | $7.66 | $0.00 | $0.00 | $0.76 | $8.42 |
| 04/20/2005 | CLT | | $13.82 | $0.00 | $0.00 | $1.37 | $15.19 |
| 04/21/2005 | CLT | | $11.20 | $0.00 | $0.00 | $1.11 | $12.31 |
| 04/22/2005 | CLT | | $2.98 | $0.00 | $0.00 | $0.30 | $3.28 |
| 04/25/2005 | CLT | | $3.24 | $0.00 | $0.00 | $0.32 | $3.56 |
| 04/26/2005 | CLT | | $10.78 | $0.00 | $0.00 | $1.07 | $11.85 |
| 04/27/2005 | CLT | | $5.22 | $0.00 | $0.00 | $0.52 | $5.74 |
| 04/28/2005 | CLT | | $6.67 | $0.00 | $0.00 | $0.66 | $7.33 |
| 04/29/2005 | CLT | | $0.24 | $0.00 | $0.00 | $0.02 | $0.26 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011830026 | $123.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.23 | $135.81 |

Leader Total for Special Billing ID 1: 1011830026

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HOSKINS, MURRAY | $62.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.17 | $68.55 |

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/05/2005 | ATLRO | | $19.54 | $0.00 | $0.00 | $1.93 | $21.47 |
| 04/12/2005 | ATLRO | | $4.27 | $0.00 | $0.00 | $0.42 | $4.69 |
| 04/19/2005 | ATLRO | | $38.57 | $0.00 | $0.00 | $3.82 | $42.39 |

Leader Total for Special Billing ID 1: 1011830026

| SCHMUTTENMAER, ALAN | $61.20 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | | $6.06 | $67.26 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/05/2005 | ORD | | | | | $16.53 | $0.00 | | $0.00 | $1.64 | $18.17 |
| 04/19/2005 | ORD | | | | | $44.67 | $0.00 | | $0.00 | $4.42 | $49.09 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011840036 | | $68.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.74 | $74.92 |

Leader Total for Special Billing ID 1: 1011840036

| ABBRUZZESE, PETER | $20.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.01 | $22.35 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/11/2005 | MMR | | | | | $20.34 | $0.00 | $0.00 | $2.01 | $22.35 |

Leader Total for Special Billing ID 1: 1011840036

| CROOKS, NIGEL | $36.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.64 | $40.45 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/13/2005 | MMR SG1 | | | | | $36.81 | $0.00 | $0.00 | $3.64 | $40.45 |

Leader Total for Special Billing ID 1: 1011840036

| GIBBS, WAYNE | $11.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.09 | $12.12 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | MMR-SG1 | | | | | $11.03 | $0.00 | $0.00 | $1.09 | $12.12 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011840037 | | $233.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.15 | $256.85 |

Leader Total for Special Billing ID 1: 1011840037

| BRUST, PEGGY | $104.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.33 | $114.58 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/2005 | MMR SG1 | | | | | $58.34 | $0.00 | $0.00 | $5.78 | $64.12 |
| 04/11/2005 | MMR SG1 | | | | | $45.91 | $0.00 | $0.00 | $4.55 | $50.46 |

Leader Total for Special Billing ID 1: 1011840037

| SHERIDAN, MELODY | $129.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.82 | $142.27 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | MMRCORP | | | | | $58.17 | $0.00 | $0.00 | $5.76 | $63.93 |
| 04/04/2005 | MMRCORP | | | | | $20.92 | $0.00 | $0.00 | $2.07 | $22.99 |
| 04/04/2005 | MMRCORP | | | | | $50.36 | $0.00 | $0.00 | $4.99 | $55.35 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011840042 | $0.00 | $176.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.45 | $193.88 |

Leader Total for Special Billing ID 1: 1011840042

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BERRY, THOMAS | $0.00 | $176.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.45 | $193.88 |

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/05/2005 | NBC | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/11/2005 | NBC | | $2.46 | $0.00 | $0.00 | $0.24 | $2.70 |
| 04/11/2005 | NBC | | $9.27 | $0.00 | $0.00 | $0.92 | $10.19 |
| 04/13/2005 | NBC | | $32.75 | $0.00 | $0.00 | $3.24 | $35.99 |
| 04/15/2005 | NBC | | $0.86 | $0.00 | $0.00 | $0.09 | $0.95 |
| 04/18/2005 | NBC | | $0.10 | $0.00 | $0.00 | $0.01 | $0.11 |
| 04/18/2005 | NBC | | $2.13 | $0.00 | $0.00 | $0.21 | $2.34 |
| 04/20/2005 | NBC | | $9.67 | $0.00 | $0.00 | $0.96 | $10.63 |
| 04/20/2005 | NBC | | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/22/2005 | NBC | | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/22/2005 | NBC | | $0.09 | $0.00 | $0.00 | $0.01 | $0.10 |
| 04/22/2005 | NBC | | $21.10 | $0.00 | $0.00 | $2.09 | $23.19 |
| 04/26/2005 | NBC | | $3.52 | $0.00 | $0.00 | $0.35 | $3.87 |
| 04/26/2005 | NBC | | $22.43 | $0.00 | $0.00 | $2.22 | $24.65 |
| 04/26/2005 | NBC | | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/26/2005 | NBC | | $19.12 | $0.00 | $0.00 | $1.89 | $21.01 |
| 04/27/2005 | NBC | | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/27/2005 | NBC | | $0.24 | $0.00 | $0.00 | $0.02 | $0.26 |
| 04/27/2005 | NBC | | $5.09 | $0.00 | $0.00 | $0.50 | $5.59 |
| 04/29/2005 | NBC | | $23.71 | $0.00 | $0.00 | $2.35 | $26.06 |
| 04/29/2005 | NBC | | $0.98 | $0.00 | $0.00 | $0.10 | $1.08 |
| 04/29/2005 | NBC | | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/29/2005 | NBC | | $3.36 | $0.00 | $0.00 | $0.33 | $3.69 |
| 04/29/2005 | NBC | | $19.44 | $0.00 | $0.00 | $1.92 | $21.36 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011842000 | $0.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | $0.48 |

Leader Total for Special Billing ID 1: 1011842000

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| COGBORN, MICHELLE | $0.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | $0.48 |

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/06/2005 | NBC IAH | | $0.44 | $0.00 | $0.00 | $0.04 | $0.48 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011842251 | $1,233.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $122.16 | $1,355.90 |

Leader Total for Special Billing ID 1: 1011842251

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KOCKOS, DEB | $1,233.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $122.16 | $1,355.90 |

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/04/2005 | MMR | | $2.59 | $0.00 | $0.00 | $0.26 | $2.85 |
| 04/06/2005 | MMR | | $271.35 | $0.00 | $0.00 | $26.87 | $298.22 |
| 04/11/2005 | MMR | | $146.70 | $0.00 | $0.00 | $14.52 | $161.22 |
| 04/13/2005 | MMR | | $334.15 | $0.00 | $0.00 | $33.08 | $367.23 |
| 04/13/2005 | MMR | | $30.58 | $0.00 | $0.00 | $3.03 | $33.61 |
| 04/19/2005 | MMR | | $79.60 | $0.00 | $0.00 | $7.88 | $87.48 |
| 04/20/2005 | MMR | | $21.96 | $0.00 | $0.00 | $2.18 | $24.14 |
| 04/20/2005 | MMR | | $21.48 | $0.00 | $0.00 | $2.13 | $23.61 |
| 04/20/2005 | MMR | | $43.63 | $0.00 | $0.00 | $4.32 | $47.95 |
| 04/27/2005 | MMR | | $281.70 | $0.00 | $0.00 | $27.89 | $309.59 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011842297 | $132.59 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.12 | $145.74 |

Leader Total for Special Billing ID 1: 1011842297

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| STAGG, JOHN | $132.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.12 | $145.71 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/04/2005 | NBC | $43.15 | $0.00 | $0.00 | $4.27 | $47.42 |
| 04/05/2005 | NBC | $11.45 | $0.00 | $0.00 | $1.13 | $12.58 |
| 04/11/2005 | NBC | $13.77 | $0.00 | $0.00 | $1.36 | $15.13 |
| 04/12/2005 | NBC | $11.52 | $0.00 | $0.00 | $1.14 | $12.66 |
| 04/18/2005 | NBC | $32.92 | $0.00 | $0.00 | $3.26 | $36.18 |
| 04/19/2005 | NBC | $2.61 | $0.00 | $0.00 | $0.26 | $2.87 |
| 04/25/2005 | NBC | $17.17 | $0.00 | $0.00 | $1.70 | $18.87 |

Leader Total for Special Billing ID 1: 1011842297

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| WORKMAN, GARY | $0.00 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/27/2005 | NBC | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/27/2005 | NBC | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/28/2005 | NBC | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011842344 | $22.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.18 | $24.24 |

Leader Total for Special Billing ID 1: 1011842344

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KAUFMAN, LAURIE | $22.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.18 | $24.24 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/06/2005 | MMMRO | $22.06 | $0.00 | $0.00 | $2.18 | $24.24 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011843030 | $0.00 | $43.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.34 | $48.27 |

Leader Total for Special Billing ID 1: 1011843030

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DALY, JAVIER | $0.00 | $43.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.29 | $47.72 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/12/2005 | MMR-SG1 | $42.14 | $0.00 | $0.00 | $4.17 | $46.31 |
| 04/13/2005 | MMR-SG1 | $0.64 | $0.00 | $0.00 | $0.06 | $0.70 |
| 04/26/2005 | MMR-SG1 | $0.65 | $0.00 | $0.00 | $0.06 | $0.71 |

Leader Total for Special Billing ID 1: 1011843030

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MAYOBRE, ANDY | $0.00 | $0.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 | $0.55 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/29/2005 | HWO | $0.50 | $0.00 | $0.00 | $0.05 | $0.55 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1011843031 | $0.00 | $381.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.76 | $419.01 |

Leader Total for Special Billing ID 1: 1011843031

| SOLARES, AUGUSTO | $0.00 | $381.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.76 | $419.01 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/04/2005 | SWO | $0.63 | $0.00 | $0.00 | $0.06 | $0.69 |
| 04/05/2005 | SWO | $14.84 | $0.00 | $0.00 | $1.47 | $16.31 |
| 04/05/2005 | SWO | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/06/2005 | SWO | $18.41 | $0.00 | $0.00 | $1.82 | $20.23 |
| 04/06/2005 | SWO | $0.05 | $0.00 | $0.00 | $0.00 | $0.05 |
| 04/06/2005 | SWO | $4.43 | $0.00 | $0.00 | $0.44 | $4.87 |
| 04/07/2005 | SWO | $15.83 | $0.00 | $0.00 | $1.57 | $17.40 |
| 04/07/2005 | SWO | $19.09 | $0.00 | $0.00 | $1.89 | $20.98 |
| 04/07/2005 | SWO | $2.52 | $0.00 | $0.00 | $0.25 | $2.77 |
| 04/07/2005 | SWO | $0.16 | $0.00 | $0.00 | $0.02 | $0.18 |
| 04/07/2005 | SWO | $8.33 | $0.00 | $0.00 | $0.83 | $9.16 |
| 04/08/2005 | SWO | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/08/2005 | SWO | $1.77 | $0.00 | $0.00 | $0.18 | $1.95 |
| 04/08/2005 | SWO | $0.03 | $0.00 | $0.00 | $0.00 | $0.03 |
| 04/08/2005 | SWO | $0.07 | $0.00 | $0.00 | $0.01 | $0.08 |
| 04/08/2005 | SWO | $0.18 | $0.00 | $0.00 | $0.02 | $0.20 |
| 04/11/2005 | SWO | $38.12 | $0.00 | $0.00 | $3.78 | $41.90 |
| 04/12/2005 | SWO | $27.43 | $0.00 | $0.00 | $2.71 | $30.14 |
| 04/13/2005 | SWO | $4.15 | $0.00 | $0.00 | $0.41 | $4.56 |
| 04/13/2005 | SWO | $15.70 | $0.00 | $0.00 | $1.56 | $17.26 |
| 04/13/2005 | SWO | $1.66 | $0.00 | $0.00 | $0.16 | $1.82 |
| 04/14/2005 | SWO | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/14/2005 | SWO | $13.69 | $0.00 | $0.00 | $1.35 | $15.04 |
| 04/14/2005 | SWO | $4.20 | $0.00 | $0.00 | $0.42 | $4.62 |
| 04/14/2005 | SWO | $10.55 | $0.00 | $0.00 | $1.05 | $11.60 |
| 04/14/2005 | SWO | $30.49 | $0.00 | $0.00 | $3.02 | $33.51 |
| 04/15/2005 | SWO | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/19/2005 | SWO | $24.05 | $0.00 | $0.00 | $2.38 | $26.43 |
| 04/19/2005 | SWO | $0.36 | $0.00 | $0.00 | $0.04 | $0.40 |
| 04/19/2005 | SWO | $0.44 | $0.00 | $0.00 | $0.04 | $0.48 |
| 04/19/2005 | SWO | $2.25 | $0.00 | $0.00 | $0.22 | $2.47 |
| 04/19/2005 | SWO | $32.94 | $0.00 | $0.00 | $3.26 | $36.20 |
| 04/20/2005 | SWO | $1.68 | $0.00 | $0.00 | $0.17 | $1.85 |
| 04/20/2005 | SWO | $1.67 | $0.00 | $0.00 | $0.17 | $1.84 |
| 04/20/2005 | SWO | $30.12 | $0.00 | $0.00 | $2.98 | $33.10 |
| 04/20/2005 | SWO | $0.38 | $0.00 | $0.00 | $0.04 | $0.42 |
| 04/22/2005 | SWO | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/22/2005 | SWO | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/26/2005 | SWO | $4.08 | $0.00 | $0.00 | $0.40 | $4.48 |
| 04/27/2005 | SWO | $0.10 | $0.00 | $0.00 | $0.01 | $0.11 |
| 04/27/2005 | SWO | $4.75 | $0.00 | $0.00 | $0.47 | $5.22 |
| 04/27/2005 | SWO | $0.49 | $0.00 | $0.00 | $0.05 | $0.54 |
| 04/27/2005 | SWO | $26.28 | $0.00 | $0.00 | $2.60 | $28.88 |
| 04/28/2005 | SWO | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/28/2005 | SWO | $19.24 | $0.00 | $0.00 | $1.91 | $21.15 |

Case 2:08-cv-04109-... Document 23 ... Page 30 of 82

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011844113 | $51.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.07 | $56.33 |

Leader Total for Special Billing ID 1: 1011844113

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KAUFMAN, LAURIE | $51.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.07 | $56.33 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/20/2005 | MMMRO | $12.65 | $0.00 | $0.00 | $1.25 | $13.90 |
| 04/22/2005 | MMMRO | $38.61 | $0.00 | $0.00 | $3.82 | $42.43 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10118442344 | $6.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.69 | $7.63 |

Leader Total for Special Billing ID 1: 10118442344

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KAUFMAN, LAURIE | $6.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.69 | $7.63 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/14/2005 | MMMSG1 | $5.41 | $0.00 | $0.00 | $0.54 | $5.95 |
| 04/19/2005 | MMMRO | $1.53 | $0.00 | $0.00 | $0.15 | $1.68 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011862040 | $392.99 | $257.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.39 | $714.95 |

Leader Total for Special Billing ID 1: 1011862040

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| LINKHAUER, JEAN | $0.00 | $126.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.46 | $138.49 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/04/2005 | PHXAMIS | $3.60 | $0.00 | $0.00 | $0.36 | $3.96 |
| 04/04/2005 | PHXAMIS | $0.14 | $0.00 | $0.00 | $0.01 | $0.15 |
| 04/08/2005 | PHXAMIS | $21.70 | $0.00 | $0.00 | $2.15 | $23.85 |
| 04/11/2005 | PHXAMIS | $0.51 | $0.00 | $0.00 | $0.05 | $0.56 |
| 04/11/2005 | PHXAMIS | $0.36 | $0.00 | $0.00 | $0.04 | $0.40 |
| 04/12/2005 | PHXAMIS | $15.80 | $0.00 | $0.00 | $1.56 | $17.36 |
| 04/12/2005 | PHXAMIS | $2.04 | $0.00 | $0.00 | $0.20 | $2.24 |
| 04/12/2005 | PHXAMIS | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/12/2005 | PHXAMIS | $11.36 | $0.00 | $0.00 | $1.12 | $12.48 |
| 04/13/2005 | PHXAMIS | $0.53 | $0.00 | $0.00 | $0.05 | $0.58 |
| 04/13/2005 | PHXAMIS | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/13/2005 | PHXAMIS | $10.96 | $0.00 | $0.00 | $1.09 | $12.05 |
| 04/14/2005 | PHXAMIS | $0.70 | $0.00 | $0.00 | $0.07 | $0.77 |
| 04/14/2005 | PHXAMIS | $1.07 | $0.00 | $0.00 | $0.11 | $1.18 |
| 04/14/2005 | PHXAMIS | $3.45 | $0.00 | $0.00 | $0.34 | $3.79 |
| 04/15/2005 | PHXAMIS | $7.46 | $0.00 | $0.00 | $0.74 | $8.20 |
| 04/18/2005 | PHXAMIS | $5.53 | $0.00 | $0.00 | $0.55 | $6.08 |
| 04/18/2005 | PHXAMIS | $0.07 | $0.00 | $0.00 | $0.01 | $0.08 |
| 04/19/2005 | PHXAMIS | $6.06 | $0.00 | $0.00 | $0.60 | $6.66 |
| 04/20/2005 | PHXAMIS | $3.27 | $0.00 | $0.00 | $0.32 | $3.59 |
| 04/21/2005 | PHXAMIS | $0.55 | $0.00 | $0.00 | $0.05 | $0.60 |
| 04/21/2005 | PHXAMIS | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/21/2005 | PHXAMIS | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/21/2005 | PHXAMIS | $7.96 | $0.00 | $0.00 | $0.79 | $8.75 |
| 04/25/2005 | PHXAMIS | $1.12 | $0.00 | $0.00 | $0.11 | $1.23 |
| 04/25/2005 | PHXAMIS | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/25/2005 | PHXAMIS | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/25/2005 | PHXAMIS | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/26/2005 | PHXAMIS | $6.20 | $0.00 | $0.00 | $0.61 | $6.81 |
| 04/27/2005 | PHXAMIS | $11.72 | $0.00 | $0.00 | $1.16 | $12.88 |
| 04/28/2005 | PHXAMIS | $3.77 | $0.00 | $0.00 | $0.37 | $4.14 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SCHLUETER, LARRY | $0.00 | $131.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.02 | $144.56 |

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/04/2005 | SCX | | | $5.77 | $0.00 | $0.00 | $0.57 | | $6.34 |
| 04/06/2005 | SCX | | | $7.26 | $0.00 | $0.00 | $0.72 | | $7.98 |
| 04/07/2005 | SCX | | | $16.05 | $0.00 | $0.00 | $1.59 | | $17.64 |
| 04/08/2005 | SCX | | | $22.07 | $0.00 | $0.00 | $2.18 | | $24.25 |
| 04/11/2005 | SCX | | | $27.23 | $0.00 | $0.00 | $2.70 | | $29.93 |
| 04/12/2005 | SCX | | | $0.01 | $0.00 | $0.00 | $0.00 | | $0.01 |
| 04/27/2005 | SCX | | | $8.43 | $0.00 | $0.00 | $0.83 | | $9.26 |
| 04/27/2005 | SCX | | | $0.63 | $0.00 | $0.00 | $0.06 | | $0.69 |
| 04/28/2005 | SCX | | | $26.33 | $0.00 | $0.00 | $2.61 | | $28.94 |
| 04/29/2005 | SCX | | | $17.76 | $0.00 | $0.00 | $1.76 | | $19.52 |

Leader Total for Special Billing ID 1: 1011862040

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SINGER, RICK | $392.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.91 | $431.90 |

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/05/2005 | PHXAMIS | | | $59.85 | $0.00 | $0.00 | $5.93 | | $65.78 |
| 04/06/2005 | PHXAMIS | | | $34.99 | $0.00 | $0.00 | $3.46 | | $38.45 |
| 04/12/2005 | PHXAMIS | | | $67.81 | $0.00 | $0.00 | $6.72 | | $74.53 |
| 04/13/2005 | PHXAMIS | | | $14.49 | $0.00 | $0.00 | $1.44 | | $15.93 |
| 04/19/2005 | PHXAMIS | | | $172.28 | $0.00 | $0.00 | $17.05 | | $189.33 |
| 04/20/2005 | PHXAMIS | | | $34.95 | $0.00 | $0.00 | $3.46 | | $38.41 |
| 04/26/2005 | PHXAMIS | | | $2.84 | $0.00 | $0.00 | $0.28 | | $3.12 |
| 04/27/2005 | PHXAMIS | | | $5.78 | $0.00 | $0.00 | $0.57 | | $6.35 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011862041 | $0.00 | $707.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.03 | $777.61 |

Leader Total for Special Billing ID 1: 1011862041

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VICTOR, ALIKA | $0.00 | $541.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.62 | $595.44 |

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | AMIS | | | $2.79 | $0.00 | $0.00 | $0.28 | | $3.07 |
| 04/05/2005 | AMIS | | | $0.01 | $0.00 | $0.00 | $0.00 | | $0.01 |
| 04/05/2005 | AMIS | | | $12.48 | $0.00 | $0.00 | $1.24 | | $13.72 |
| 04/06/2005 | AMIS | | | $0.01 | $0.00 | $0.00 | $0.00 | | $0.01 |
| 04/06/2005 | AMIS | | | $26.68 | $0.00 | $0.00 | $2.64 | | $29.32 |
| 04/06/2005 | AMIS | | | $0.27 | $0.00 | $0.00 | $0.03 | | $0.30 |
| 04/06/2005 | AMIS | | | $0.19 | $0.00 | $0.00 | $0.02 | | $0.21 |
| 04/06/2005 | AMIS | | | $11.04 | $0.00 | $0.00 | $1.09 | | $12.13 |
| 04/06/2005 | AMIS | | | $6.38 | $0.00 | $0.00 | $0.63 | | $7.01 |
| 04/07/2005 | AMIS | | | $0.01 | $0.00 | $0.00 | $0.00 | | $0.01 |
| 04/07/2005 | AMIS | | | $31.51 | $0.00 | $0.00 | $3.12 | | $34.63 |
| 04/07/2005 | AMIS | | | $0.14 | $0.00 | $0.00 | $0.01 | | $0.15 |
| 04/08/2005 | AMIS | | | $0.15 | $0.00 | $0.00 | $0.01 | | $0.16 |
| 04/08/2005 | AMIS | | | $24.24 | $0.00 | $0.00 | $2.40 | | $26.64 |
| 04/11/2005 | AMIS | | | $21.91 | $0.00 | $0.00 | $2.17 | | $24.08 |
| 04/11/2005 | AMIS | | | $7.84 | $0.00 | $0.00 | $0.78 | | $8.62 |
| 04/11/2005 | AMIS | | | $8.88 | $0.00 | $0.00 | $0.88 | | $9.76 |
| 04/11/2005 | AMIS | | | $0.06 | $0.00 | $0.00 | $0.01 | | $0.07 |
| 04/12/2005 | AMIS | | | $0.01 | $0.00 | $0.00 | $0.00 | | $0.01 |
| 04/12/2005 | AMIS | | | $0.01 | $0.00 | $0.00 | $0.00 | | $0.01 |
| 04/12/2005 | AMIS | | | $78.93 | $0.00 | $0.00 | $7.81 | | $86.74 |
| 04/12/2005 | AMIS | | | $2.60 | $0.00 | $0.00 | $0.26 | | $2.86 |
| 04/12/2005 | AMIS | | | $10.02 | $0.00 | $0.00 | $0.99 | | $11.01 |
| 04/13/2005 | AMIS | | | $10.81 | $0.00 | $0.00 | $1.07 | | $11.88 |

| Event Date | Special ID | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/13/2005 | AMIS | | $3.30 | $0.00 | $0.00 | $0.33 | $3.64 |
| 04/13/2005 | AMIS | | $18.16 | $0.00 | $0.00 | $1.80 | $19.96 |
| 04/13/2005 | AMIS | | $0.03 | $0.00 | $0.00 | $0.00 | $0.03 |
| 04/14/2005 | AMIS | | $0.16 | $0.00 | $0.00 | $0.02 | $0.18 |
| 04/15/2005 | AMIS | | $17.30 | $0.00 | $0.00 | $1.71 | $19.01 |
| 04/15/2005 | AMIS | | $4.69 | $0.00 | $0.00 | $0.46 | $5.15 |
| 04/15/2005 | AMIS | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/15/2005 | AMIS | | $28.29 | $0.00 | $0.00 | $2.80 | $31.09 |
| 04/18/2005 | AMIS | | $1.06 | $0.00 | $0.00 | $0.10 | $1.16 |
| 04/19/2005 | AMIS | | $4.64 | $0.00 | $0.00 | $0.46 | $5.10 |
| 04/19/2005 | AMIS | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/19/2005 | AMIS | | $23.10 | $0.00 | $0.00 | $2.29 | $25.39 |
| 04/19/2005 | AMIS | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/19/2005 | AMIS | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/19/2005 | AMIS | | $14.72 | $0.00 | $0.00 | $1.46 | $16.18 |
| 04/19/2005 | AMIS | | $20.42 | $0.00 | $0.00 | $2.02 | $22.44 |
| 04/20/2005 | AMIS | | $0.63 | $0.00 | $0.00 | $0.06 | $0.69 |
| 04/20/2005 | AMIS | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/20/2005 | AMIS | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/20/2005 | AMIS | | $4.50 | $0.00 | $0.00 | $0.45 | $4.95 |
| 04/21/2005 | AMIS | | $4.93 | $0.00 | $0.00 | $0.49 | $5.42 |
| 04/21/2005 | AMIS | | $0.03 | $0.00 | $0.00 | $0.00 | $0.03 |
| 04/21/2005 | AMIS | | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/22/2005 | AMIS | | $21.00 | $0.00 | $0.00 | $2.08 | $23.08 |
| 04/22/2005 | AMIS | | $0.31 | $0.00 | $0.00 | $0.03 | $0.34 |
| 04/22/2005 | AMIS | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/22/2005 | AMIS | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/22/2005 | AMIS | | $17.38 | $0.00 | $0.00 | $1.72 | $19.10 |
| 04/22/2005 | AMIS | | $0.18 | $0.00 | $0.00 | $0.02 | $0.20 |
| 04/25/2005 | AMIS | | $0.34 | $0.00 | $0.00 | $0.03 | $0.37 |
| 04/25/2005 | AMIS | | $3.03 | $0.00 | $0.00 | $0.30 | $3.33 |
| 04/26/2005 | AMIS | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/26/2005 | AMIS | | $10.05 | $0.00 | $0.00 | $0.99 | $11.04 |
| 04/26/2005 | AMIS | | $1.61 | $0.00 | $0.00 | $0.16 | $1.77 |
| 04/26/2005 | AMIS | | $6.96 | $0.00 | $0.00 | $0.69 | $7.65 |
| 04/27/2005 | AMIS | | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/27/2005 | AMIS | | $8.13 | $0.00 | $0.00 | $0.80 | $8.93 |
| 04/27/2005 | AMIS | | $14.32 | $0.00 | $0.00 | $1.42 | $15.74 |
| 04/28/2005 | AMIS | | $8.46 | $0.00 | $0.00 | $0.84 | $9.30 |
| 04/28/2005 | AMIS | | $16.49 | $0.00 | $0.00 | $1.63 | $18.12 |
| 04/29/2005 | AMIS | | $16.56 | $0.00 | $0.00 | $1.64 | $18.20 |
| 04/29/2005 | AMIS | | $1.45 | $0.00 | $0.00 | $0.14 | $1.59 |
| 04/29/2005 | AMIS | | $12.48 | $0.00 | $0.00 | $1.24 | $13.72 |

Leader Total for Special Billing ID 1: 1011862041

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR, ALIKA56289 | | $0.00 | $113.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.23 | $124.79 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/07/2005 | AMIS | $0.05 | $0.00 | $0.00 | $0.00 | $0.05 |
| 04/07/2005 | AMIS | $33.65 | $0.00 | $0.00 | $3.33 | $36.98 |
| 04/14/2005 | AMIS | $42.26 | $0.00 | $0.00 | $4.18 | $46.44 |
| 04/21/2005 | AMIS | $37.59 | $0.00 | $0.00 | $3.72 | $41.31 |
| 04/21/2005 | AMIS | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |

Leader Total for Special Billing ID 1: 1011862041
VICTOR, ALIKA59818 | $0.00 | $52.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.18 | $57.38

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/02/2005 | AMIS | | $6.78 | $0.00 | $0.00 | $0.67 | $7.45 |
| 04/03/2005 | AMIS | | $1.47 | $0.00 | $0.00 | $0.15 | $1.62 |
| 04/04/2005 | AMIS | | $6.41 | $0.00 | $0.00 | $0.63 | $7.04 |
| 04/04/2005 | AMIS | | $6.32 | $0.00 | $0.00 | $0.63 | $6.95 |
| 04/04/2005 | AMIS | | $0.06 | $0.00 | $0.00 | $0.01 | $0.07 |
| 04/04/2005 | AMIS | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/05/2005 | AMIS | | $9.55 | $0.00 | $0.00 | $0.95 | $10.50 |
| 04/06/2005 | AMIS | | $2.50 | $0.00 | $0.00 | $0.25 | $2.75 |
| 04/06/2005 | AMIS | | $1.95 | $0.00 | $0.00 | $0.19 | $2.14 |
| 04/06/2005 | AMIS | | $0.06 | $0.00 | $0.00 | $0.01 | $0.07 |
| 04/07/2005 | AMIS | | $5.14 | $0.00 | $0.00 | $0.51 | $5.65 |
| 04/11/2005 | AMIS | | $0.22 | $0.00 | $0.00 | $0.02 | $0.24 |
| 04/12/2005 | AMIS | | $0.46 | $0.00 | $0.00 | $0.05 | $0.51 |
| 04/14/2005 | AMIS | | $0.10 | $0.00 | $0.00 | $0.01 | $0.11 |
| 04/14/2005 | AMIS | | $2.24 | $0.00 | $0.00 | $0.22 | $2.46 |
| 04/15/2005 | AMIS | | $0.11 | $0.00 | $0.00 | $0.01 | $0.12 |
| 04/18/2005 | AMIS | | $0.94 | $0.00 | $0.00 | $0.09 | $1.03 |
| 04/18/2005 | AMIS | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/21/2005 | AMIS | | $1.19 | $0.00 | $0.00 | $0.12 | $1.31 |
| 04/21/2005 | AMIS | | $0.59 | $0.00 | $0.00 | $0.06 | $0.65 |
| 04/25/2005 | AMIS | | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/25/2005 | AMIS | | $0.27 | $0.00 | $0.00 | $0.03 | $0.30 |
| 04/25/2005 | AMIS | | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/28/2005 | AMIS | | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/28/2005 | AMIS | | $5.76 | $0.00 | $0.00 | $0.57 | $6.33 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011862042 | $51.32 | $118.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.82 | $187.03 |

Leader Total for Special Billing ID 1: 1011862042

BERGSTEDT, ROSS | $0.00 | $111.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.05 | $122.95

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/04/2005 | PHX DC | | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/05/2005 | PHX DC | | $7.12 | $0.00 | $0.00 | $0.70 | $7.82 |
| 04/05/2005 | PHX DC | | $26.41 | $0.00 | $0.00 | $2.61 | $29.02 |
| 04/06/2005 | PHX DC | | $3.77 | $0.00 | $0.00 | $0.37 | $4.14 |
| 04/07/2005 | PHX DC | | $0.07 | $0.00 | $0.00 | $0.01 | $0.08 |
| 04/07/2005 | PHX DC | | $6.66 | $0.00 | $0.00 | $0.66 | $7.32 |
| 04/08/2005 | PHX DC | | $2.71 | $0.00 | $0.00 | $0.27 | $2.98 |
| 04/12/2005 | PHX DC | | $14.42 | $0.00 | $0.00 | $1.43 | $15.85 |
| 04/17/2005 | PHX DC | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/17/2005 | PHX DC | | $11.05 | $0.00 | $0.00 | $1.09 | $12.14 |
| 04/19/2005 | PHX DC | | $2.67 | $0.00 | $0.00 | $0.26 | $2.93 |
| 04/19/2005 | PHX DC | | $0.20 | $0.00 | $0.00 | $0.02 | $0.22 |
| 04/21/2005 | PHX DC | | $6.92 | $0.00 | $0.00 | $0.69 | $7.61 |
| 04/26/2005 | PHX DC | | $9.23 | $0.00 | $0.00 | $0.91 | $10.14 |
| 04/26/2005 | PHX DC | | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/26/2005 | PHX DC | | $0.09 | $0.00 | $0.00 | $0.01 | $0.10 |
| 04/27/2005 | PHX DC | | $5.13 | $0.00 | $0.00 | $0.51 | $5.64 |
| 04/27/2005 | PHX DC | | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/27/2005 | PHX DC | | $0.54 | $0.00 | $0.00 | $0.05 | $0.59 |
| 04/27/2005 | PHX DC | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/28/2005 | PHX DC | | $10.35 | $0.00 | $0.00 | $1.02 | $11.37 |
| 04/28/2005 | PHX DC | | $4.48 | $0.00 | $0.00 | $0.44 | $4.92 |

Leader Total for Special Billing ID 1: 1011862042

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FRANK, LAUREN | $0.00 | $6.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.69 | $7.68 |

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/19/2005 | PHX | | $6.99 | $0.00 | $0.00 | $0.69 | $7.68 |

Leader Total for Special Billing ID 1: 1011862042

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WITT, ARDEN | $51.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.08 | $56.40 |

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/01/2005 | AMIS-PHX | | $51.32 | $0.00 | $0.00 | $5.08 | $56.40 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011862044 | $0.00 | $219.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.69 | $240.86 |

Leader Total for Special Billing ID 1: 1011862044

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON, CHRIS | $0.00 | $93.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.24 | $102.57 |

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/01/2005 | PHX DC | | $3.56 | $0.00 | $0.00 | $0.35 | $3.91 |
| 04/01/2005 | PHX DC | | $20.39 | $0.00 | $0.00 | $2.02 | $22.41 |
| 04/05/2005 | PHX DC | | $14.38 | $0.00 | $0.00 | $1.42 | $15.80 |
| 04/06/2005 | PHX DC | | $6.67 | $0.00 | $0.00 | $0.66 | $7.33 |
| 04/07/2005 | PHX DC | | $10.32 | $0.00 | $0.00 | $1.02 | $11.34 |
| 04/08/2005 | PHX DC | | $1.90 | $0.00 | $0.00 | $0.19 | $2.09 |
| 04/08/2005 | PHX DC | | $1.44 | $0.00 | $0.00 | $0.14 | $1.58 |
| 04/12/2005 | PHX DC | | $0.66 | $0.00 | $0.00 | $0.07 | $0.73 |
| 04/13/2005 | PHX DC | | $1.09 | $0.00 | $0.00 | $0.11 | $1.20 |
| 04/15/2005 | PHX DC | | $12.68 | $0.00 | $0.00 | $1.26 | $13.94 |
| 04/18/2005 | PHX DC | | $12.47 | $0.00 | $0.00 | $1.23 | $13.70 |
| 04/21/2005 | PHX DC | | $6.32 | $0.00 | $0.00 | $0.63 | $6.95 |
| 04/22/2005 | PHX DC | | $1.45 | $0.00 | $0.00 | $0.14 | $1.59 |

Leader Total for Special Billing ID 1: 1011862044

| PATTERSON, GALA | $0.00 | $125.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.45 | $138.27 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/01/2005 | PHX | $6.94 | $0.00 | $0.00 | $0.69 | $7.63 |
| 04/13/2005 | PHX | $13.35 | $0.00 | $0.00 | $1.32 | $14.67 |
| 04/16/2005 | PHX | $12.98 | $0.00 | $0.00 | $1.29 | $14.27 |
| 04/17/2005 | PHX | $3.38 | $0.00 | $0.00 | $0.33 | $3.71 |
| 04/17/2005 | PHX | $8.19 | $0.00 | $0.00 | $0.81 | $9.00 |
| 04/19/2005 | PHX | $0.24 | $0.00 | $0.00 | $0.02 | $0.26 |
| 04/19/2005 | PHX | $6.76 | $0.00 | $0.00 | $0.67 | $7.43 |
| 04/19/2005 | PHX | $8.88 | $0.00 | $0.00 | $0.88 | $9.76 |
| 04/20/2005 | PHX | $0.13 | $0.00 | $0.00 | $0.01 | $0.14 |
| 04/20/2005 | PHX | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/20/2005 | PHX | $2.44 | $0.00 | $0.00 | $0.24 | $2.68 |
| 04/20/2005 | PHX | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/20/2005 | PHX | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/20/2005 | PHX | $2.79 | $0.00 | $0.00 | $0.28 | $3.07 |
| 04/20/2005 | PHX | $0.10 | $0.00 | $0.00 | $0.01 | $0.11 |
| 04/23/2005 | PHX | $2.22 | $0.00 | $0.00 | $0.22 | $2.44 |
| 04/25/2005 | PHX | $4.79 | $0.00 | $0.00 | $0.47 | $5.26 |
| 04/25/2005 | PHX | $15.28 | $0.00 | $0.00 | $1.51 | $16.79 |
| 04/25/2005 | PHX | $3.59 | $0.00 | $0.00 | $0.36 | $3.95 |
| 04/28/2005 | PHX | $0.05 | $0.00 | $0.00 | $0.00 | $0.05 |
| 04/28/2005 | PHX | $9.16 | $0.00 | $0.00 | $0.91 | $10.07 |
| 04/28/2005 | PHX | $8.63 | $0.00 | $0.00 | $0.85 | $9.48 |
| 04/29/2005 | PHX | $4.00 | $0.00 | $0.00 | $0.40 | $4.40 |
| 04/29/2005 | PHX | $9.12 | $0.00 | $0.00 | $0.90 | $10.02 |
| 04/29/2005 | PHX | $1.97 | $0.00 | $0.00 | $0.20 | $2.17 |
| 04/30/2005 | PHX | $0.79 | $0.00 | $0.00 | $0.08 | $0.87 |

Leader Total for Special Billing ID 1: 1011862044

| PLUEGER, JIM | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/19/2005 | PHX-AMIS | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011862054 | $96.68 | $97.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.24 | $213.57 |

Leader Total for Special Billing ID 1: 1011862054

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| JOE, SUPING | $0.00 | $97.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.65 | $107.30 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/01/2005 | AMIS | $1.91 | $0.00 | $0.00 | $0.19 | $2.10 |
| 04/05/2005 | AMIS | $4.96 | $0.00 | $0.00 | $0.49 | $5.45 |
| 04/06/2005 | AMIS | $8.70 | $0.00 | $0.00 | $0.86 | $9.56 |
| 04/12/2005 | AMIS | $0.22 | $0.00 | $0.00 | $0.02 | $0.24 |
| 04/12/2005 | AMIS | $0.14 | $0.00 | $0.00 | $0.01 | $0.15 |
| 04/13/2005 | AMIS | $5.01 | $0.00 | $0.00 | $0.50 | $5.51 |
| 04/14/2005 | AMIS | $12.90 | $0.00 | $0.00 | $1.28 | $14.18 |
| 04/15/2005 | AMIS | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/15/2005 | AMIS | $5.40 | $0.00 | $0.00 | $0.53 | $5.93 |
| 04/19/2005 | AMIS | $6.61 | $0.00 | $0.00 | $0.65 | $7.26 |
| 04/20/2005 | AMIS | $6.53 | $0.00 | $0.00 | $0.65 | $7.18 |
| 04/20/2005 | AMIS | $4.33 | $0.00 | $0.00 | $0.43 | $4.76 |
| 04/20/2005 | AMIS | $6.84 | $0.00 | $0.00 | $0.68 | $7.52 |
| 04/22/2005 | AMIS | $7.92 | $0.00 | $0.00 | $0.78 | $8.70 |
| 04/25/2005 | AMIS | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/25/2005 | AMIS | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/25/2005 | AMIS | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/25/2005 | AMIS | $6.91 | $0.00 | $0.00 | $0.68 | $7.59 |
| 04/26/2005 | AMIS | $1.94 | $0.00 | $0.00 | $0.19 | $2.13 |
| 04/26/2005 | AMIS | $3.25 | $0.00 | $0.00 | $0.32 | $3.57 |
| 04/27/2005 | AMIS | $13.89 | $0.00 | $0.00 | $1.38 | $15.27 |
| 04/28/2005 | AMIS | $0.15 | $0.00 | $0.00 | $0.01 | $0.16 |

Leader Total for Special Billing ID 1: 1011862054

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MARLER, ANDREW | $96.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.59 | $106.27 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/01/2005 | AMIS | $10.33 | $0.00 | $0.00 | $1.02 | $11.35 |
| 04/04/2005 | AMIS | $4.82 | $0.00 | $0.00 | $0.48 | $5.30 |
| 04/11/2005 | AMIS | $6.92 | $0.00 | $0.00 | $0.69 | $7.61 |
| 04/13/2005 | AMIS | $4.53 | $0.00 | $0.00 | $0.45 | $4.98 |
| 04/14/2005 | AMIS | $15.26 | $0.00 | $0.00 | $1.51 | $16.77 |
| 04/15/2005 | AMIS | $6.38 | $0.00 | $0.00 | $0.63 | $7.01 |
| 04/17/2005 | AMIS | $27.16 | $0.00 | $0.00 | $2.69 | $29.85 |
| 04/18/2005 | AMIS | $5.03 | $0.00 | $0.00 | $0.50 | $5.53 |
| 04/19/2005 | AMIS | $7.34 | $0.00 | $0.00 | $0.73 | $8.07 |
| 04/21/2005 | AMIS | $8.55 | $0.00 | $0.00 | $0.85 | $9.40 |
| 04/22/2005 | AMIS | $0.36 | $0.00 | $0.00 | $0.04 | $0.40 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011862065 | $7.13 | $314.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.85 | $353.53 |

Leader Total for Special Billing ID 1: 1011862065

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BISHOP, KELLY | $7.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.71 | $7.84 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/18/2005 | PHX AMIS | $7.13 | $0.00 | $0.00 | $0.71 | $7.84 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, DAVID | | $0.00 | $10.07 | $0.00 | $0.00 | $0.00 | | $1.00 | $11.07 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/04/2005 | AMIS | $2.49 | $0.00 | $0.00 | $0.25 | $2.74 |
| 04/11/2005 | AMIS | $2.93 | $0.00 | $0.00 | $0.29 | $3.22 |
| 04/18/2005 | AMIS | $2.93 | $0.00 | $0.00 | $0.29 | $3.22 |
| 04/18/2005 | AMIS | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/25/2005 | AMIS | $1.71 | $0.00 | $0.00 | $0.17 | $1.88 |

Leader Total for Special Billing ID 1: 1011862065

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GAMBUTI, SHANNON | | $0.00 | $60.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.94 | $65.94 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/01/2005 | AMIS | $0.38 | $0.00 | $0.00 | $0.04 | $0.42 |
| 04/04/2005 | AMIS | $5.63 | $0.00 | $0.00 | $0.56 | $6.19 |
| 04/05/2005 | AMIS | $0.23 | $0.00 | $0.00 | $0.02 | $0.25 |
| 04/05/2005 | AMIS | $8.63 | $0.00 | $0.00 | $0.85 | $9.48 |
| 04/06/2005 | AMIS | $1.67 | $0.00 | $0.00 | $0.17 | $1.84 |
| 04/06/2005 | AMIS | $14.97 | $0.00 | $0.00 | $1.48 | $16.45 |
| 04/08/2005 | AMIS | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/14/2005 | AMIS | $9.31 | $0.00 | $0.00 | $0.92 | $10.23 |
| 04/14/2005 | AMIS | $0.66 | $0.00 | $0.00 | $0.07 | $0.73 |
| 04/14/2005 | AMIS | $6.10 | $0.00 | $0.00 | $0.60 | $6.70 |
| 04/28/2005 | AMIS | $0.50 | $0.00 | $0.00 | $0.05 | $0.55 |
| 04/28/2005 | AMIS | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/29/2005 | AMIS | $11.88 | $0.00 | $0.00 | $1.18 | $13.06 |

Leader Total for Special Billing ID 1: 1011862065

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KEMP, CHRISTINA | | $0.00 | $79.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.88 | $87.48 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/04/2005 | PHX DC | $1.29 | $0.00 | $0.00 | $0.13 | $1.42 |
| 04/08/2005 | PHX DC | $0.48 | $0.00 | $0.00 | $0.05 | $0.53 |
| 04/12/2005 | PHX DC | $8.79 | $0.00 | $0.00 | $0.87 | $9.66 |
| 04/12/2005 | PHX DC | $0.43 | $0.00 | $0.00 | $0.04 | $0.47 |
| 04/12/2005 | PHX DC | $0.31 | $0.00 | $0.00 | $0.03 | $0.34 |
| 04/12/2005 | PHX DC | $10.26 | $0.00 | $0.00 | $1.01 | $11.27 |
| 04/21/2005 | PHX DC | $13.12 | $0.00 | $0.00 | $1.30 | $14.42 |
| 04/22/2005 | PHX DC | $2.37 | $0.00 | $0.00 | $0.23 | $2.60 |
| 04/25/2005 | PHX DC | $7.04 | $0.00 | $0.00 | $0.70 | $7.74 |
| 04/25/2005 | PHX DC | $2.92 | $0.00 | $0.00 | $0.29 | $3.21 |
| 04/26/2005 | PHX DC | $4.29 | $0.00 | $0.00 | $0.42 | $4.71 |
| 04/27/2005 | PHX DC | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/27/2005 | PHX DC | $17.05 | $0.00 | $0.00 | $1.69 | $18.74 |
| 04/27/2005 | PHX DC | $3.69 | $0.00 | $0.00 | $0.37 | $4.06 |
| 04/27/2005 | PHX DC | $5.86 | $0.00 | $0.00 | $0.58 | $6.44 |
| 04/29/2005 | PHX DC | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/29/2005 | PHX DC | $1.67 | $0.00 | $0.00 | $0.17 | $1.84 |

Leader Total for Special Billing ID 1: 1011862065

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LERCH, MICHELE | | $0.00 | $9.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.97 | $10.70 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/12/2005 | AMIS | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/14/2005 | AMIS | $4.51 | $0.00 | $0.00 | $0.45 | $4.96 |
| 04/21/2005 | AMIS | $5.21 | $0.00 | $0.00 | $0.52 | $5.73 |

Leader Total for Special Billing ID 1: 1011862065

| MAGGARD, PAT | $0.00 | $69.17 | $0.00 | $0.00 | $0.00 | | | | $6.85 | $76.02 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/04/2005 | PHX AMIS | | $4.61 | $0.00 | $0.00 | $0.46 | $5.07 |
| 04/04/2005 | PHX AMIS | | $8.47 | $0.00 | $0.00 | $0.84 | $9.31 |
| 04/06/2005 | PHX AMIS | | $9.51 | $0.00 | $0.00 | $0.94 | $10.45 |
| 04/11/2005 | PHX AMIS | | $7.64 | $0.00 | $0.00 | $0.76 | $8.40 |
| 04/11/2005 | PHX AMIS | | $14.44 | $0.00 | $0.00 | $1.43 | $15.87 |
| 04/11/2005 | PHX AMIS | | $5.48 | $0.00 | $0.00 | $0.54 | $6.02 |
| 04/13/2005 | PHX AMIS | | $5.84 | $0.00 | $0.00 | $0.58 | $6.42 |
| 04/18/2005 | PHX AMIS | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/18/2005 | PHX AMIS | | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/18/2005 | PHX AMIS | | $3.29 | $0.00 | $0.00 | $0.33 | $3.62 |
| 04/18/2005 | PHX AMIS | | $8.60 | $0.00 | $0.00 | $0.85 | $9.45 |
| 04/25/2005 | PHX AMIS | | $0.12 | $0.00 | $0.00 | $0.01 | $0.13 |
| 04/25/2005 | PHX AMIS | | $1.14 | $0.00 | $0.00 | $0.11 | $1.25 |

Leader Total for Special Billing ID 1: 1011862065

| STAPLEY, SHANE | $0.00 | $85.98 | $0.00 | $0.00 | $0.00 | | | | $8.50 | $94.48 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/04/2005 | AMIS | | $0.25 | $0.00 | $0.00 | $0.02 | $0.27 |
| 04/04/2005 | AMIS | | $15.46 | $0.00 | $0.00 | $1.53 | $16.99 |
| 04/11/2005 | AMIS | | $14.99 | $0.00 | $0.00 | $1.48 | $16.47 |
| 04/18/2005 | AMIS | | $9.91 | $0.00 | $0.00 | $0.98 | $10.89 |
| 04/25/2005 | AMIS | | $6.65 | $0.00 | $0.00 | $0.66 | $7.31 |
| 04/28/2005 | AMIS | | $38.72 | $0.00 | $0.00 | $3.83 | $42.55 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011862066 | | $13.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.33 | $14.77 |

Leader Total for Special Billing ID 1: 1011862066

| POHL, ERIC | $13.44 | $0.00 | $0.00 | $0.00 | $0.00 | | | | $1.33 | $14.77 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/12/2005 | PHXAMIS | | $13.44 | $0.00 | $0.00 | $1.33 | $14.77 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011862067 | | $37.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.68 | $40.93 |

Leader Total for Special Billing ID 1: 1011862067

| SUBRAMANIAM, VAIDY | $37.25 | $0.00 | $0.00 | $0.00 | $0.00 | | | | $3.68 | $40.93 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/11/2005 | PHX-DC | | $0.93 | $0.00 | $0.00 | $0.09 | $1.02 |
| 04/11/2005 | PHX-DC | | $25.38 | $0.00 | $0.00 | $2.51 | $27.89 |
| 04/26/2005 | PHX-DC | | $10.94 | $0.00 | $0.00 | $1.08 | $12.02 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011862092 | | $147.03 | $90.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.46 | $260.59 |

Leader Total for Special Billing ID 1: 1011862092

| GUEST, TRACY | $0.00 | $18.60 | $0.00 | $0.00 | $0.00 | | | | $1.84 | $20.44 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/11/2005 | PHX | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/12/2005 | PHX | | $5.44 | $0.00 | $0.00 | $0.54 | $5.98 |
| 04/13/2005 | PHX | | $13.15 | $0.00 | $0.00 | $1.30 | $14.45 |

HOLSTON, LLOYD | $0.00 | $71.50 | $0.00 | $0.00 | $0.00 | $7.07 | $0.00 | $78.57

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | PHX AMIS | | | $5.80 | $0.00 | $0.00 | $0.57 | $6.37 |
| 04/05/2005 | PHX AMIS | | | $0.08 | $0.00 | $0.00 | $0.01 | $0.09 |
| 04/05/2005 | PHX AMIS | | | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/05/2005 | PHX AMIS | | | $13.92 | $0.00 | $0.00 | $1.38 | $15.30 |
| 04/07/2005 | PHX AMIS | | | $0.74 | $0.00 | $0.00 | $0.07 | $0.81 |
| 04/07/2005 | PHX AMIS | | | $12.32 | $0.00 | $0.00 | $1.22 | $13.54 |
| 04/11/2005 | PHX AMIS | | | $0.06 | $0.00 | $0.00 | $0.01 | $0.07 |
| 04/11/2005 | PHX AMIS | | | $30.44 | $0.00 | $0.00 | $3.01 | $33.45 |
| 04/14/2005 | PHX AMIS | | | $0.95 | $0.00 | $0.00 | $0.09 | $1.04 |
| 04/14/2005 | PHX AMIS | | | $0.03 | $0.00 | $0.00 | $0.00 | $0.03 |
| 04/14/2005 | PHX AMIS | | | $7.14 | $0.00 | $0.00 | $0.71 | $7.85 |

Leader Total for Special Billing ID 1: 1011862092

KHANWALKER, BALA | $147.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.55 | $161.58

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/04/2005 | PHX | | | $14.15 | $0.00 | $0.00 | $1.40 | $15.55 |
| 04/05/2005 | PHX | | | $34.53 | $0.00 | $0.00 | $3.42 | $37.95 |
| 04/11/2005 | PHX | | | $17.70 | $0.00 | $0.00 | $1.75 | $19.45 |
| 04/11/2005 | PHX | | | $0.98 | $0.00 | $0.00 | $0.09 | $1.07 |
| 04/13/2005 | PHX | | | $30.48 | $0.00 | $0.00 | $3.02 | $33.50 |
| 04/18/2005 | PHX | | | $6.20 | $0.00 | $0.00 | $0.61 | $6.81 |
| 04/18/2005 | PHX | | | $0.93 | $0.00 | $0.00 | $0.09 | $1.02 |
| 04/19/2005 | PHX | | | $20.89 | $0.00 | $0.00 | $2.07 | $22.96 |
| 04/26/2005 | PHX | | | $21.17 | $0.00 | $0.00 | $2.10 | $23.27 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011862096 | $1,861.51 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $184.31 | $2,045.82 |

Leader Total for Special Billing ID 1: 1011862096

MCGOWAN, AMY | $1,860.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $184.25 | $2,045.12

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/05/2005 | AMIS | | | $656.57 | $0.00 | $0.00 | $65.01 | $721.58 |
| 04/08/2005 | AMIS | | | $305.66 | $0.00 | $0.00 | $30.27 | $335.93 |
| 04/12/2005 | AMIS | | | $178.62 | $0.00 | $0.00 | $17.69 | $196.31 |
| 04/15/2005 | AMIS | | | $168.29 | $0.00 | $0.00 | $16.66 | $184.95 |
| 04/19/2005 | AMIS | | | $279.65 | $0.00 | $0.00 | $27.68 | $307.33 |
| 04/26/2005 | AMIS | | | $272.08 | $0.00 | $0.00 | $26.94 | $299.02 |

Leader Total for Special Billing ID 1: 1011862096

PRESLEY, DAPHNE | $0.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | $0.70

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/14/2005 | PHX AMIS | | | $0.64 | $0.00 | $0.00 | $0.06 | $0.70 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011862141 | $300.71 | $129.86 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $42.63 | $473.20 |

Leader Total for Special Billing ID 1: 1011862141

DAMM, HALLY | $42.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.24 | $47.08

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/14/2005 | ECI | | | $27.99 | $0.00 | $0.00 | $2.77 | $30.76 |
| 04/21/2005 | ECI | | | $14.85 | $0.00 | $0.00 | $1.47 | $16.32 |

Leader Total for Special Billing ID 1: 1011862141

| DAVIS, ANGELA | $164.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.28 | $180.71 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/04/2005 | ECI | | | | $52.95 | $0.00 | $0.00 | $5.24 | $58.19 |
| 04/18/2005 | ECI | | | | $111.48 | $0.00 | $0.00 | $11.04 | $122.52 |

Leader Total for Special Billing ID 1: 1011862141

| FORD, KRISTEN | $0.00 | $65.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.44 | $71.45 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | AMIS | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/15/2005 | AMIS | | | | $3.54 | $0.00 | $0.00 | $0.35 | $3.89 |
| 04/18/2005 | AMIS | | | | $3.93 | $0.00 | $0.00 | $0.39 | $4.32 |
| 04/20/2005 | AMIS | | | | $4.75 | $0.00 | $0.00 | $0.47 | $5.22 |
| 04/21/2005 | AMIS | | | | $5.41 | $0.00 | $0.00 | $0.54 | $5.95 |
| 04/22/2005 | AMIS | | | | $18.99 | $0.00 | $0.00 | $1.88 | $20.87 |
| 04/25/2005 | AMIS | | | | $7.98 | $0.00 | $0.00 | $0.79 | $8.77 |
| 04/28/2005 | AMIS | | | | $6.09 | $0.00 | $0.00 | $0.60 | $6.69 |
| 04/28/2005 | AMIS | | | | $14.31 | $0.00 | $0.00 | $1.42 | $15.73 |

Leader Total for Special Billing ID 1: 1011862141

| LEWIS, GARY | $0.00 | $14.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.46 | $16.23 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/26/2005 | ECI | | | | $14.76 | $0.00 | $0.00 | $1.46 | $16.22 |
| 04/26/2005 | ECI | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |

Leader Total for Special Billing ID 1: 1011862141

| SHIH, BIN | $93.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.25 | $102.69 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/29/2005 | AMIS | | | | $93.44 | $0.00 | $0.00 | $9.25 | $102.69 |

Leader Total for Special Billing ID 1: 1011862141

| THOMPSON, CHRISTA | $0.00 | $50.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.96 | $55.04 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/05/2005 | PHX AMIS | | | | $11.66 | $0.00 | $0.00 | $1.15 | $12.81 |
| 04/06/2005 | PHX AMIS | | | | $10.88 | $0.00 | $0.00 | $1.08 | $11.96 |
| 04/06/2005 | PHX AMIS | | | | $5.68 | $0.00 | $0.00 | $0.56 | $6.24 |
| 04/07/2005 | PHX AMIS | | | | $0.07 | $0.00 | $0.00 | $0.01 | $0.08 |
| 04/07/2005 | PHX AMIS | | | | $0.04 | $0.00 | $0.00 | $0.00 | $0.04 |
| 04/07/2005 | PHX AMIS | | | | $3.10 | $0.00 | $0.00 | $0.31 | $3.41 |
| 04/08/2005 | PHX AMIS | | | | $4.06 | $0.00 | $0.00 | $0.40 | $4.46 |
| 04/13/2005 | PHX AMIS | | | | $7.13 | $0.00 | $0.00 | $0.71 | $7.84 |
| 04/29/2005 | PHX AMIS | | | | $7.46 | $0.00 | $0.00 | $0.74 | $8.20 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011862155 | $0.00 | $0.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.36 |

Leader Total for Special Billing ID 1: 1011862155

| BLEVINS, DENNIS | $0.00 | $0.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.36 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/07/2005 | AMIS | | | | $0.33 | $0.00 | $0.00 | $0.03 | $0.36 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011862156 | $0.00 | $109.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.82 | $120.15 |

Leader Total for Special Billing ID 1: 1011862156

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GRIEVE, DAVID | $0.00 | $8.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.79 | $8.79 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/19/2005 | PHX | $8.00 | $0.00 | $0.00 | $0.79 | $8.79 |

Leader Total for Special Billing ID 1: 1011862156

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MEITZ, RICK | $0.00 | $101.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.03 | $111.36 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/04/2005 | PHX AMIS | $12.69 | $0.00 | $0.00 | $1.26 | $13.95 |
| 04/05/2005 | PHX AMIS | $0.05 | $0.00 | $0.00 | $0.00 | $0.05 |
| 04/05/2005 | PHX AMIS | $4.04 | $0.00 | $0.00 | $0.40 | $4.44 |
| 04/06/2005 | PHX AMIS | $4.44 | $0.00 | $0.00 | $0.44 | $4.88 |
| 04/06/2005 | PHX AMIS | $17.36 | $0.00 | $0.00 | $1.72 | $19.08 |
| 04/08/2005 | PHX AMIS | $13.72 | $0.00 | $0.00 | $1.36 | $15.08 |
| 04/11/2005 | PHX AMIS | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/11/2005 | PHX AMIS | $6.46 | $0.00 | $0.00 | $0.64 | $7.10 |
| 04/12/2005 | PHX AMIS | $5.89 | $0.00 | $0.00 | $0.58 | $6.47 |
| 04/15/2005 | PHX AMIS | $11.57 | $0.00 | $0.00 | $1.15 | $12.72 |
| 04/18/2005 | PHX AMIS | $4.14 | $0.00 | $0.00 | $0.41 | $4.55 |
| 04/21/2005 | PHX AMIS | $15.60 | $0.00 | $0.00 | $1.54 | $17.14 |
| 04/22/2005 | PHX AMIS | $0.66 | $0.00 | $0.00 | $0.07 | $0.73 |
| 04/22/2005 | PHX AMIS | $0.25 | $0.00 | $0.00 | $0.02 | $0.27 |
| 04/26/2005 | PHX AMIS | $2.63 | $0.00 | $0.00 | $0.26 | $2.89 |
| 04/29/2005 | PHX AMIS | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/29/2005 | PHX AMIS | $1.81 | $0.00 | $0.00 | $0.18 | $1.99 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011862182 | $0.00 | $347.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.39 | $381.99 |

Leader Total for Special Billing ID 1: 1011862182

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| JENSEN, LISA34664 | $0.00 | $20.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.04 | $22.71 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/26/2005 | PHX AMIS | $0.08 | $0.00 | $0.00 | $0.01 | $0.09 |
| 04/26/2005 | PHX AMIS | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/26/2005 | PHX AMIS | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/26/2005 | PHX AMIS | $20.55 | $0.00 | $0.00 | $2.03 | $22.58 |

Leader Total for Special Billing ID 1: 1011862182

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| JENSEN, LISA52820 | $0.00 | $0.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | $0.62 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/22/2005 | AMIS | $0.56 | $0.00 | $0.00 | $0.06 | $0.62 |

Leader Total for Special Billing ID 1: 1011862182

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| JENSEN, LISA68942 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/15/2005 | PHX AMIS | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |

Leader Total for Special Billing ID 1: 1011862182

| JENSEN, LISA70330 | $0.00 | $212.92 | $0.00 | $0.00 | | $0.00 | $0.00 | $21.07 | $233.99 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/05/2005 | PHX AMIS | | | | $0.66 | $0.00 | $0.00 | $0.07 | $0.73 |
| 04/13/2005 | PHX AMIS | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/19/2005 | PHX AMIS | | | | $4.62 | $0.00 | $0.00 | $0.46 | $5.08 |
| 04/19/2005 | PHX AMIS | | | | $26.25 | $0.00 | $0.00 | $2.60 | $28.85 |
| 04/19/2005 | PHX AMIS | | | | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/19/2005 | PHX AMIS | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/19/2005 | PHX AMIS | | | | $23.65 | $0.00 | $0.00 | $2.34 | $25.99 |
| 04/19/2005 | PHX AMIS | | | | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/19/2005 | PHX AMIS | | | | $8.60 | $0.00 | $0.00 | $0.85 | $9.45 |
| 04/19/2005 | PHX AMIS | | | | $56.69 | $0.00 | $0.00 | $5.61 | $62.30 |
| 04/22/2005 | PHX AMIS | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/22/2005 | PHX AMIS | | | | $2.14 | $0.00 | $0.00 | $0.21 | $2.35 |
| 04/22/2005 | PHX AMIS | | | | $10.21 | $0.00 | $0.00 | $1.01 | $11.22 |
| 04/26/2005 | PHX AMIS | | | | $0.30 | $0.00 | $0.00 | $0.03 | $0.33 |
| 04/26/2005 | PHX AMIS | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/28/2005 | PHX AMIS | | | | $2.71 | $0.00 | $0.00 | $0.27 | $2.98 |
| 04/29/2005 | PHX AMIS | | | | $63.37 | $0.00 | $0.00 | $6.27 | $69.64 |
| 04/29/2005 | PHX AMIS | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/29/2005 | PHX AMIS | | | | $1.38 | $0.00 | $0.00 | $0.14 | $1.52 |
| 04/29/2005 | PHX AMIS | | | | $12.25 | $0.00 | $0.00 | $1.21 | $13.46 |

Leader Total for Special Billing ID 1: 1011862182

| JENSEN, LISA70893 | $0.00 | $113.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.22 | $124.65 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/11/2005 | PHX AMIS | | | | $44.26 | $0.00 | $0.00 | $4.38 | $48.64 |
| 04/12/2005 | PHX AMIS | | | | $43.57 | $0.00 | $0.00 | $4.31 | $47.88 |
| 04/22/2005 | PHX AMIS | | | | $25.60 | $0.00 | $0.00 | $2.53 | $28.13 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011862183 | | $1,030.01 | $45.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $106.49 | $1,182.38 |

Leader Total for Special Billing ID 1: 1011862183

| CHADWELL, MICHAEL | | $1,030.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $101.96 | $1,131.97 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | PHX | | | | $96.47 | $0.00 | $0.00 | $9.55 | $106.02 |
| 04/04/2005 | PHX | | | | $37.63 | $0.00 | $0.00 | $3.73 | $41.36 |
| 04/05/2005 | PHX | | | | $93.54 | $0.00 | $0.00 | $9.25 | $102.79 |
| 04/06/2005 | PHX | | | | $48.52 | $0.00 | $0.00 | $4.80 | $53.32 |
| 04/07/2005 | PHX | | | | $81.50 | $0.00 | $0.00 | $8.06 | $89.56 |
| 04/08/2005 | PHX | | | | $43.39 | $0.00 | $0.00 | $4.30 | $47.69 |
| 04/11/2005 | PHX | | | | $42.53 | $0.00 | $0.00 | $4.20 | $46.73 |
| 04/12/2005 | PHX | | | | $66.69 | $0.00 | $0.00 | $6.60 | $73.29 |
| 04/13/2005 | PHX | | | | $57.02 | $0.00 | $0.00 | $5.64 | $62.66 |
| 04/14/2005 | PHX | | | | $42.81 | $0.00 | $0.00 | $4.24 | $47.05 |
| 04/15/2005 | PHX | | | | $33.29 | $0.00 | $0.00 | $3.29 | $36.58 |
| 04/18/2005 | PHX | | | | $30.98 | $0.00 | $0.00 | $3.07 | $34.05 |
| 04/19/2005 | PHX | | | | $35.79 | $0.00 | $0.00 | $3.54 | $39.33 |
| 04/20/2005 | PHX | | | | $44.55 | $0.00 | $0.00 | $4.41 | $48.96 |
| 04/21/2005 | PHX | | | | $47.77 | $0.00 | $0.00 | $4.73 | $52.50 |
| 04/22/2005 | PHX | | | | $53.20 | $0.00 | $0.00 | $5.27 | $58.47 |
| 04/25/2005 | PHX | | | | $28.59 | $0.00 | $0.00 | $2.84 | $31.43 |
| 04/26/2005 | PHX | | | | $52.86 | $0.00 | $0.00 | $5.24 | $58.10 |
| 04/27/2005 | PHX | | | | $18.02 | $0.00 | $0.00 | $1.79 | $19.81 |
| 04/28/2005 | PHX | | | | $32.06 | $0.00 | $0.00 | $3.18 | $35.24 |
| 04/29/2005 | PHX | | | | $42.80 | $0.00 | $0.00 | $4.23 | $47.03 |

Leader Total for Special Billing ID 1: 1011862183

| GRIFFIN, GARY | | $0.00 | $17.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.72 | $19.22 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/01/2005 | PHXAMIS | $0.83 | $0.00 | $0.00 | $0.08 | $0.91 |
| 04/04/2005 | PHXAMIS | $0.17 | $0.00 | $0.00 | $0.01 | $0.18 |
| 04/04/2005 | PHXAMIS | $0.21 | $0.00 | $0.00 | $0.02 | $0.23 |
| 04/05/2005 | PHXAMIS | $0.07 | $0.00 | $0.00 | $0.01 | $0.08 |
| 04/05/2005 | PHXAMIS | $0.76 | $0.00 | $0.00 | $0.08 | $0.84 |
| 04/05/2005 | PHXAMIS | $0.99 | $0.00 | $0.00 | $0.10 | $1.09 |
| 04/06/2005 | PHXAMIS | $1.24 | $0.00 | $0.00 | $0.12 | $1.36 |
| 04/06/2005 | PHXAMIS | $0.07 | $0.00 | $0.00 | $0.01 | $0.08 |
| 04/06/2005 | PHXAMIS | $0.35 | $0.00 | $0.00 | $0.03 | $0.38 |
| 04/07/2005 | PHXAMIS | $0.42 | $0.00 | $0.00 | $0.04 | $0.46 |
| 04/07/2005 | PHXAMIS | $0.49 | $0.00 | $0.00 | $0.05 | $0.54 |
| 04/07/2005 | PHXAMIS | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/07/2005 | PHXAMIS | $0.66 | $0.00 | $0.00 | $0.07 | $0.73 |
| 04/08/2005 | PHXAMIS | $0.19 | $0.00 | $0.00 | $0.02 | $0.21 |
| 04/11/2005 | PHXAMIS | $0.64 | $0.00 | $0.00 | $0.06 | $0.70 |
| 04/11/2005 | PHXAMIS | $0.60 | $0.00 | $0.00 | $0.06 | $0.66 |
| 04/11/2005 | PHXAMIS | $0.72 | $0.00 | $0.00 | $0.07 | $0.79 |
| 04/12/2005 | PHXAMIS | $0.42 | $0.00 | $0.00 | $0.04 | $0.46 |
| 04/12/2005 | PHXAMIS | $1.74 | $0.00 | $0.00 | $0.17 | $1.91 |
| 04/13/2005 | PHXAMIS | $0.32 | $0.00 | $0.00 | $0.03 | $0.35 |
| 04/13/2005 | PHXAMIS | $0.64 | $0.00 | $0.00 | $0.07 | $0.71 |
| 04/14/2005 | PHXAMIS | $0.67 | $0.00 | $0.00 | $0.07 | $0.74 |
| 04/14/2005 | PHXAMIS | $0.44 | $0.00 | $0.00 | $0.04 | $0.48 |
| 04/18/2005 | PHXAMIS | $0.18 | $0.00 | $0.00 | $0.02 | $0.20 |
| 04/18/2005 | PHXAMIS | $0.70 | $0.00 | $0.00 | $0.07 | $0.77 |
| 04/19/2005 | PHXAMIS | $0.33 | $0.00 | $0.00 | $0.03 | $0.36 |
| 04/19/2005 | PHXAMIS | $0.06 | $0.00 | $0.00 | $0.01 | $0.07 |
| 04/19/2005 | PHXAMIS | $0.07 | $0.00 | $0.00 | $0.01 | $0.08 |
| 04/20/2005 | PHXAMIS | $0.10 | $0.00 | $0.00 | $0.01 | $0.11 |
| 04/20/2005 | PHXAMIS | $0.19 | $0.00 | $0.00 | $0.02 | $0.21 |
| 04/21/2005 | PHXAMIS | $0.39 | $0.00 | $0.00 | $0.03 | $0.42 |
| 04/21/2005 | PHXAMIS | $1.14 | $0.00 | $0.00 | $0.11 | $1.25 |
| 04/22/2005 | PHXAMIS | $0.75 | $0.00 | $0.00 | $0.07 | $0.82 |
| 04/25/2005 | PHXAMIS | $0.23 | $0.00 | $0.00 | $0.02 | $0.25 |
| 04/25/2005 | PHXAMIS | $0.32 | $0.00 | $0.00 | $0.03 | $0.35 |
| 04/26/2005 | PHXAMIS | $0.38 | $0.00 | $0.00 | $0.04 | $0.42 |
| 04/26/2005 | PHXAMIS | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |

Leader Total for Special Billing ID 1: 1011862183

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIPPETS, AARON | $0.00 | $28.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.81 | $31.19 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/13/2005 | AMIS | $10.55 | $0.00 | $0.00 | $1.04 | $11.59 |
| 04/13/2005 | AMIS | $5.64 | $0.00 | $0.00 | $0.56 | $6.20 |
| 04/22/2005 | AMIS | $6.04 | $0.00 | $0.00 | $0.60 | $6.64 |
| 04/27/2005 | AMIS | $6.15 | $0.00 | $0.00 | $0.61 | $6.76 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011862224 | $0.00 | $28.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.86 | $31.83 |

Leader Total for Special Billing ID 1: 1011862224

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SARTOR, BOB | $0.00 | $28.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.86 | $31.83 |

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/07/2005 | PHXAMIS | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/07/2005 | PHXAMIS | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/08/2005 | PHXAMIS | | $8.89 | $0.00 | $0.00 | $0.88 | $9.77 |
| 04/13/2005 | PHXAMIS | | $0.25 | $0.00 | $0.00 | $0.02 | $0.27 |
| 04/13/2005 | PHXAMIS | | $0.41 | $0.00 | $0.00 | $0.04 | $0.45 |
| 04/13/2005 | PHXAMIS | | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/13/2005 | PHXAMIS | | $3.73 | $0.00 | $0.00 | $0.37 | $4.10 |
| 04/13/2005 | PHXAMIS | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/22/2005 | PHXAMIS | | $15.63 | $0.00 | $0.00 | $1.55 | $17.18 |
| 04/22/2005 | PHXAMIS | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011862225 | $0.00 | $12.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.23 | $13.63 |

Leader Total for Special Billing ID 1: 1011862225

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GARDNER, MARK | $0.00 | $12.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.23 | $13.63 |

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/04/2005 | PHX AMIS | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/04/2005 | PHX AMIS | | $12.39 | $0.00 | $0.00 | $1.23 | $13.62 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011862292 | $155.39 | $91.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.40 | $270.89 |

Leader Total for Special Billing ID 1: 1011862292

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FARIAS, AGUSTIN | $0.00 | $51.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.14 | $57.04 |

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/19/2005 | AMIS | | $51.90 | $0.00 | $0.00 | $5.14 | $57.04 |

Leader Total for Special Billing ID 1: 1011862292

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GREENBERG, LINA | $105.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.48 | $116.34 |

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/22/2005 | AMIS | | $105.86 | $0.00 | $0.00 | $10.48 | $116.34 |

Leader Total for Special Billing ID 1: 1011862292

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HARRYPERSAD, ROY | $0.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.07 | $0.81 |

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/20/2005 | AMIS | | $0.74 | $0.00 | $0.00 | $0.07 | $0.81 |

Leader Total for Special Billing ID 1: 1011862292

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JOHN A. | $0.00 | $20.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.03 | $22.55 |

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/06/2005 | PHX AMIS | | $0.87 | $0.00 | $0.00 | $0.09 | $0.96 |
| 04/19/2005 | PHX AMIS | | $19.50 | $0.00 | $0.00 | $1.93 | $21.43 |
| 04/27/2005 | PHX AMIS | | $0.15 | $0.00 | $0.00 | $0.01 | $0.16 |

Leader Total for Special Billing ID 1: 1011862292

| MCMULLEN, BETH | $0.00 | $18.68 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $1.85 | $20.53 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/18/2005 | PHX AMIS | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/18/2005 | PHX AMIS | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/19/2005 | PHX AMIS | | | | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/19/2005 | PHX AMIS | | | | $17.46 | $0.00 | $0.00 | $1.73 | $19.19 |
| 04/19/2005 | PHX AMIS | | | | $0.56 | $0.00 | $0.00 | $0.06 | $0.62 |
| 04/19/2005 | PHX AMIS | | | | $0.07 | $0.00 | $0.00 | $0.01 | $0.08 |
| 04/26/2005 | PHX AMIS | | | | $0.55 | $0.00 | $0.00 | $0.05 | $0.60 |

Leader Total for Special Billing ID 1: 1011862292

| MORLAN, CONRADO | $48.79 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $4.83 | $53.62 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | AMIS PHX | | | | $48.79 | $0.00 | $0.00 | $4.83 | $53.62 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011862293 | $0.00 | $154.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.29 | $170.01 |

Leader Total for Special Billing ID 1: 1011862293

| KUTA, SHERI | $0.00 | $31.01 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $3.07 | $34.08 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/04/2005 | PHXAMIS | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/05/2005 | PHXAMIS | | | | $6.08 | $0.00 | $0.00 | $0.60 | $6.68 |
| 04/06/2005 | PHXAMIS | | | | $0.53 | $0.00 | $0.00 | $0.05 | $0.58 |
| 04/06/2005 | PHXAMIS | | | | $0.07 | $0.00 | $0.00 | $0.01 | $0.08 |
| 04/07/2005 | PHXAMIS | | | | $11.24 | $0.00 | $0.00 | $1.11 | $12.35 |
| 04/12/2005 | PHXAMIS | | | | $1.51 | $0.00 | $0.00 | $0.15 | $1.66 |
| 04/12/2005 | PHXAMIS | | | | $0.28 | $0.00 | $0.00 | $0.03 | $0.31 |
| 04/13/2005 | PHXAMIS | | | | $10.57 | $0.00 | $0.00 | $1.05 | $11.62 |
| 04/14/2005 | PHXAMIS | | | | $0.64 | $0.00 | $0.00 | $0.06 | $0.70 |
| 04/14/2005 | PHXAMIS | | | | $0.08 | $0.00 | $0.00 | $0.01 | $0.09 |

Leader Total for Special Billing ID 1: 1011862283

| REICHERT, GEORGE | $0.00 | $123.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.22 | $135.93 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | PHX | | | | $2.39 | $0.00 | $0.00 | $0.24 | $2.63 |
| 04/04/2005 | PHX | | | | $0.25 | $0.00 | $0.00 | $0.02 | $0.27 |
| 04/05/2005 | PHX | | | | $1.26 | $0.00 | $0.00 | $0.12 | $1.38 |
| 04/07/2005 | PHX | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/07/2005 | PHX | | | | $13.51 | $0.00 | $0.00 | $1.34 | $14.85 |
| 04/11/2005 | PHX | | | | $0.55 | $0.00 | $0.00 | $0.05 | $0.60 |
| 04/12/2005 | PHX | | | | $6.51 | $0.00 | $0.00 | $0.64 | $7.15 |
| 04/14/2005 | PHX | | | | $0.15 | $0.00 | $0.00 | $0.01 | $0.16 |
| 04/14/2005 | PHX | | | | $0.06 | $0.00 | $0.00 | $0.01 | $0.07 |
| 04/14/2005 | PHX | | | | $2.07 | $0.00 | $0.00 | $0.20 | $2.27 |
| 04/14/2005 | PHX | | | | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/14/2005 | PHX | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/15/2005 | PHX | | | | $4.94 | $0.00 | $0.00 | $0.49 | $5.43 |
| 04/15/2005 | PHX | | | | $3.97 | $0.00 | $0.00 | $0.39 | $4.36 |
| 04/19/2005 | PHX | | | | $6.79 | $0.00 | $0.00 | $0.67 | $7.46 |
| 04/20/2005 | PHX | | | | $18.56 | $0.00 | $0.00 | $1.84 | $20.40 |
| 04/20/2005 | PHX | | | | $28.30 | $0.00 | $0.00 | $2.80 | $31.10 |
| 04/21/2005 | PHX | | | | $2.40 | $0.00 | $0.00 | $0.24 | $2.64 |
| 04/21/2005 | PHX | | | | $0.13 | $0.00 | $0.00 | $0.01 | $0.14 |
| 04/25/2005 | PHX | | | | $0.75 | $0.00 | $0.00 | $0.07 | $0.82 |
| 04/26/2005 | PHX | | | | $4.03 | $0.00 | $0.00 | $0.40 | $4.43 |
| 04/26/2005 | PHX | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/26/2005 | PHX | | | | $7.67 | $0.00 | $0.00 | $0.76 | $8.43 |
| 04/26/2005 | PHX | | | | $0.27 | $0.00 | $0.00 | $0.03 | $0.30 |
| 04/26/2005 | PHX | | | | $5.12 | $0.00 | $0.00 | $0.51 | $5.63 |
| 04/27/2005 | PHX | | | | $5.48 | $0.00 | $0.00 | $0.54 | $6.02 |
| 04/28/2005 | PHX | | | | $4.18 | $0.00 | $0.00 | $0.41 | $4.59 |
| 04/28/2005 | PHX | | | | $4.30 | $0.00 | $0.00 | $0.43 | $4.73 |
| 04/28/2005 | PHX | | | | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011862322 | $0.00 | $25.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.47 | $27.50 |

Leader Total for Special Billing ID 1: 1011862322

| HALLIDAY, MARK | $0.00 | $25.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.47 | $27.50 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/04/2005 | PHX AMIS | | | | $12.37 | $0.00 | $0.00 | $1.22 | $13.59 |
| 04/18/2005 | PHX AMIS | | | | $12.66 | $0.00 | $0.00 | $1.25 | $13.91 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011862325 | $36.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.58 | $39.79 |

Leader Total for Special Billing ID 1: 1011862325

| FERRARI, MIHAELA | $15.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.53 | $16.99 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/25/2005 | MMR-RO | | | | $15.46 | $0.00 | $0.00 | $1.53 | $16.99 |

Leader Total for Special Billing ID 1: 1011862325

| ROCKS, CHARLIE | $20.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.05 | $22.80 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/06/2005 | HWO | | | | $20.75 | $0.00 | $0.00 | $2.05 | $22.80 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011862326 | | $134.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.33 | $148.06 |
| Leader Total for Special Billing ID 1: 1011862326 | | | | | | | | | | | |
| GOLDBERG, JOEL | | $134.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.33 | $148.06 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/08/2005 | MMR | | | | | $33.76 | $0.00 | $0.00 | $3.34 | $37.10 |
| 04/12/2005 | MMR | | | | | $91.98 | $0.00 | $0.00 | $9.10 | $101.08 |
| 04/19/2005 | MMR | | | | | $8.99 | $0.00 | $0.00 | $0.89 | $9.88 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011862327 | | $0.00 | $106.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.56 | $117.18 |
| Leader Total for Special Billing ID 1: 1011862327 | | | | | | | | | | | |
| ALSAKER, BOB | | $0.00 | $106.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.56 | $117.18 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | AMIS | | | | | $12.32 | $0.00 | $0.00 | $1.22 | $13.54 |
| 04/04/2005 | AMIS | | | | | $10.98 | $0.00 | $0.00 | $1.09 | $12.07 |
| 04/07/2005 | AMIS | | | | | $5.09 | $0.00 | $0.00 | $0.50 | $5.59 |
| 04/11/2005 | AMIS | | | | | $11.90 | $0.00 | $0.00 | $1.18 | $13.08 |
| 04/18/2005 | AMIS | | | | | $5.34 | $0.00 | $0.00 | $0.53 | $5.87 |
| 04/20/2005 | AMIS | | | | | $4.80 | $0.00 | $0.00 | $0.48 | $5.28 |
| 04/25/2005 | AMIS | | | | | $0.03 | $0.00 | $0.00 | $0.00 | $0.03 |
| 04/25/2005 | AMIS | | | | | $15.95 | $0.00 | $0.00 | $1.58 | $17.53 |
| 04/26/2005 | AMIS | | | | | $13.53 | $0.00 | $0.00 | $1.34 | $14.87 |
| 04/28/2005 | AMIS | | | | | $0.04 | $0.00 | $0.00 | $0.00 | $0.04 |
| 04/28/2005 | AMIS | | | | | $13.09 | $0.00 | $0.00 | $1.30 | $14.39 |
| 04/29/2005 | AMIS | | | | | $13.55 | $0.00 | $0.00 | $1.34 | $14.89 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011862420 | | $77.49 | $31.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.75 | $119.39 |
| Leader Total for Special Billing ID 1: 1011862420 | | | | | | | | | | | |
| PHILIPS, RODGER | | $77.49 | $31.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.75 | $119.39 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/05/2005 | PHXAMIS | | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/05/2005 | PHXAMIS | | | | | $77.49 | $0.00 | $0.00 | $7.67 | $85.16 |
| 04/20/2005 | PHXAMIS | | | | | $6.80 | $0.00 | $0.00 | $0.67 | $7.47 |
| 04/25/2005 | PHXAMIS | | | | | $12.23 | $0.00 | $0.00 | $1.21 | $13.44 |
| 04/27/2005 | PHXAMIS | | | | | $3.60 | $0.00 | $0.00 | $0.36 | $3.96 |
| 04/29/2005 | PHXAMIS | | | | | $2.75 | $0.00 | $0.00 | $0.27 | $3.02 |
| 04/29/2005 | PHXAMIS | | | | | $5.76 | $0.00 | $0.00 | $0.57 | $6.33 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011862422 | $0.00 | $64.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.42 | $71.24 |

Leader Total for Special Billing ID 1: 1011862422

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KEMP, CHRIST8889 | $0.00 | $49.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.89 | $54.31 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | AMIS | | | | $11.32 | $0.00 | $0.00 | $1.12 | $12.44 |
| 04/07/2005 | AMIS | | | | $6.99 | $0.00 | $0.00 | $0.69 | $7.68 |
| 04/07/2005 | AMIS | | | | $1.66 | $0.00 | $0.00 | $0.16 | $1.82 |
| 04/14/2005 | AMIS | | | | $8.06 | $0.00 | $0.00 | $0.80 | $8.86 |
| 04/21/2005 | AMIS | | | | $7.19 | $0.00 | $0.00 | $0.71 | $7.90 |
| 04/27/2005 | AMIS | | | | $0.36 | $0.00 | $0.00 | $0.04 | $0.40 |
| 04/28/2005 | AMIS | | | | $0.07 | $0.00 | $0.00 | $0.01 | $0.08 |
| 04/28/2005 | AMIS | | | | $8.60 | $0.00 | $0.00 | $0.85 | $9.45 |
| 04/28/2005 | AMIS | | | | $5.17 | $0.00 | $0.00 | $0.51 | $5.68 |

Leader Total for Special Billing ID 1: 1011862422

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MASELLA, LIZ | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/06/2005 | PHX | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |

Leader Total for Special Billing ID 1: 1011862422

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATAYA, DAVID | $0.00 | $15.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.53 | $16.92 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/07/2005 | AMIS | | | | $5.82 | $0.00 | $0.00 | $0.58 | $6.40 |
| 04/21/2005 | AMIS | | | | $9.57 | $0.00 | $0.00 | $0.95 | $10.52 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011870033 | $0.00 | $133.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.24 | $146.98 |

Leader Total for Special Billing ID 1: 1011870033

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EVANS, WAYNE | $0.00 | $19.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.96 | $21.76 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/04/2005 | HWO RO | | | | $6.57 | $0.00 | $0.00 | $0.65 | $7.22 |
| 04/13/2005 | HWO RO | | | | $12.59 | $0.00 | $0.00 | $1.25 | $13.84 |
| 04/27/2005 | HWO RO | | | | $0.64 | $0.00 | $0.00 | $0.06 | $0.70 |

Leader Total for Special Billing ID 1: 1011870033

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WARMINGTON, JEFF | $0.00 | $113.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.28 | $125.22 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/08/2005 | HWO-RO | | | | $26.98 | $0.00 | $0.00 | $2.67 | $29.65 |
| 04/12/2005 | HWO-RO | | | | $6.73 | $0.00 | $0.00 | $0.67 | $7.40 |
| 04/14/2005 | HWO-RO | | | | $32.29 | $0.00 | $0.00 | $3.20 | $35.49 |
| 04/18/2005 | HWO-RO | | | | $27.36 | $0.00 | $0.00 | $2.71 | $30.07 |
| 04/25/2005 | HWO-RO | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/26/2005 | HWO-RO | | | | $8.81 | $0.00 | $0.00 | $0.87 | $9.68 |
| 04/27/2005 | HWO-RO | | | | $11.76 | $0.00 | $0.00 | $1.16 | $12.92 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011872191 | $0.00 | $12.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.19 | $13.26 |

Leader Total for Special Billing ID 1: 1011872191

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MILLER, SUSAN | $0.00 | $12.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.19 | $13.26 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/07/2005 | HWO | | | | $12.07 | $0.00 | $0.00 | $1.19 | $13.26 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011880005 | $50.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.03 | $55.86 |

Leader Total for Special Billing ID 1: 1011880005

| POULSEN, MARIE-LOUI | $50.83 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $5.03 | $55.86 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/20/2005 | MMR | | | | | $14.48 | $0.00 | $0.00 | $1.43 | $15.91 |
| 04/20/2005 | MMR | | | | | $8.30 | $0.00 | $0.00 | $0.82 | $9.12 |
| 04/27/2005 | MMR | | | | | $9.08 | $0.00 | $0.00 | $0.90 | $9.98 |
| 04/27/2005 | MMR | | | | | $6.78 | $0.00 | $0.00 | $0.67 | $7.45 |
| 04/29/2005 | MMR | | | | | $12.19 | $0.00 | $0.00 | $1.21 | $13.40 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011883011 | $293.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.09 | $322.97 |

Leader Total for Special Billing ID 1: 1011883011

| PINSON, PABLO | $293.88 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $29.09 | $322.97 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | HWORO | | | | | $9.49 | $0.00 | $0.00 | $0.94 | $10.43 |
| 04/04/2005 | HWORO | | | | | $227.95 | $0.00 | $0.00 | $22.57 | $250.52 |
| 04/25/2005 | HWORO | | | | | $56.44 | $0.00 | $0.00 | $5.58 | $62.02 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011884111 | $15.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.53 | $17.01 |

Leader Total for Special Billing ID 1: 1011884111

| POULSEN, MARIE-LOUI | $15.48 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $1.53 | $17.01 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | MMR | | | | | $13.65 | $0.00 | $0.00 | $1.35 | $15.00 |
| 04/06/2005 | MMR | | | | | $1.39 | $0.00 | $0.00 | $0.14 | $1.53 |
| 04/08/2005 | MMR | | | | | $0.44 | $0.00 | $0.00 | $0.04 | $0.48 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011912242 | $0.00 | $230.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.84 | $253.81 |

Leader Total for Special Billing ID 1: 1011912242

| KOGAN, ROB | $0.00 | $117.84 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $11.66 | $129.50 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/2005 | PHX DC | | | | | $0.25 | $0.00 | $0.00 | $0.02 | $0.27 |
| 04/04/2005 | PHX DC | | | | | $39.39 | $0.00 | $0.00 | $3.90 | $43.29 |
| 04/05/2005 | PHX DC | | | | | $0.19 | $0.00 | $0.00 | $0.02 | $0.21 |
| 04/05/2005 | PHX DC | | | | | $16.09 | $0.00 | $0.00 | $1.59 | $17.68 |
| 04/05/2005 | PHX DC | | | | | $3.85 | $0.00 | $0.00 | $0.38 | $4.23 |
| 04/11/2005 | PHX DC | | | | | $31.17 | $0.00 | $0.00 | $3.08 | $34.25 |
| 04/14/2005 | PHX DC | | | | | $8.29 | $0.00 | $0.00 | $0.82 | $9.11 |
| 04/15/2005 | PHX DC | | | | | $6.05 | $0.00 | $0.00 | $0.60 | $6.65 |
| 04/18/2005 | PHX DC | | | | | $0.09 | $0.00 | $0.00 | $0.01 | $0.10 |
| 04/22/2005 | PHX DC | | | | | $0.70 | $0.00 | $0.00 | $0.07 | $0.77 |
| 04/25/2005 | PHX DC | | | | | $11.74 | $0.00 | $0.00 | $1.17 | $12.91 |
| 04/29/2005 | PHX DC | | | | | $0.03 | $0.00 | $0.00 | $0.00 | $0.03 |

| Leader Total for Special Billing ID 1: 1011912242 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NIEDERHAUS, FAY | $0.00 | $20.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.07 | $23.06 |

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/05/2005 | PHX-DC | | | $4.59 | $0.00 | $0.00 | $0.45 | $5.04 |
| 04/19/2005 | PHX-DC | | | $0.53 | $0.00 | $0.00 | $0.05 | $0.58 |
| 04/19/2005 | PHX-DC | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/25/2005 | PHX-DC | | | $4.45 | $0.00 | $0.00 | $0.44 | $4.89 |
| 04/25/2005 | PHX-DC | | | $5.45 | $0.00 | $0.00 | $0.54 | $5.99 |
| 04/26/2005 | PHX-DC | | | $5.96 | $0.00 | $0.00 | $0.59 | $6.55 |

| Leader Total for Special Billing ID 1: 1011912242 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RAGUSA, LOU | $0.00 | $73.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.31 | $81.27 |

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/07/2005 | PHX-DC | | | $18.57 | $0.00 | $0.00 | $1.84 | $20.41 |
| 04/13/2005 | PHX-DC | | | $11.46 | $0.00 | $0.00 | $1.13 | $12.59 |
| 04/14/2005 | PHX-DC | | | $0.24 | $0.00 | $0.00 | $0.02 | $0.26 |
| 04/21/2005 | PHX-DC | | | $43.52 | $0.00 | $0.00 | $4.31 | $47.83 |
| 04/28/2005 | PHX-DC | | | $0.15 | $0.00 | $0.00 | $0.01 | $0.16 |
| 04/28/2005 | PHX-DC | | | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |

| Leader Total for Special Billing ID 1: 1011912242 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZIMMERMAN, TIM | $0.00 | $18.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.80 | $19.98 |

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | PHX DC | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/05/2005 | PHX DC | | | $18.17 | $0.00 | $0.00 | $1.80 | $19.97 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011920098 | $0.00 | $123.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.21 | $135.43 |

| Leader Total for Special Billing ID 1: 1011920098 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ABOSHASEN, NEMER | $0.00 | $123.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.21 | $135.43 |

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/11/2005 | HWO CORP | | | $0.06 | $0.00 | $0.00 | $0.01 | $0.07 |
| 04/11/2005 | HWO CORP | | | $1.71 | $0.00 | $0.00 | $0.17 | $1.88 |
| 04/14/2005 | HWO CORP | | | $4.45 | $0.00 | $0.00 | $0.44 | $4.89 |
| 04/14/2005 | HWO CORP | | | $38.16 | $0.00 | $0.00 | $3.78 | $41.94 |
| 04/18/2005 | HWO CORP | | | $5.62 | $0.00 | $0.00 | $0.56 | $6.18 |
| 04/21/2005 | HWO CORP | | | $0.06 | $0.00 | $0.00 | $0.01 | $0.07 |
| 04/21/2005 | HWO CORP | | | $0.18 | $0.00 | $0.00 | $0.02 | $0.20 |
| 04/21/2005 | HWO CORP | | | $13.87 | $0.00 | $0.00 | $1.37 | $15.24 |
| 04/21/2005 | HWO CORP | | | $1.00 | $0.00 | $0.00 | $0.10 | $1.10 |
| 04/25/2005 | HWO CORP | | | $19.69 | $0.00 | $0.00 | $1.95 | $21.64 |
| 04/27/2005 | HWO CORP | | | $0.23 | $0.00 | $0.00 | $0.02 | $0.25 |
| 04/28/2005 | HWO CORP | | | $7.03 | $0.00 | $0.00 | $0.70 | $7.73 |
| 04/28/2005 | HWO CORP | | | $31.16 | $0.00 | $0.00 | $3.08 | $34.24 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011930097 | $0.00 | $39.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.85 | $42.85 |

| Leader Total for Special Billing ID 1: 1011930097 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAHAGUN, REY8346852 | $0.00 | $1.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.15 | $1.65 |

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | HWO CORP | | | $1.50 | $0.00 | $0.00 | $0.15 | $1.65 |

| Leader Total for Special Billing ID 1: 1011930097 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SAHAGUN7, REY | $0.00 | $23.53 | $0.00 | $0.00 | $0.00 | | | $2.32 | $25.85 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/05/2005 | HWO CORP | | | | $0.18 | $0.00 | $0.00 | $0.02 | $0.20 |
| 04/05/2005 | HWO CORP | | | | $0.12 | $0.00 | $0.00 | $0.01 | $0.13 |
| 04/05/2005 | HWO CORP | | | | $2.45 | $0.00 | $0.00 | $0.24 | $2.69 |
| 04/05/2005 | HWO CORP | | | | $7.09 | $0.00 | $0.00 | $0.70 | $7.79 |
| 04/20/2005 | HWO CORP | | | | $12.44 | $0.00 | $0.00 | $1.23 | $13.67 |
| 04/21/2005 | HWO CORP | | | | $0.21 | $0.00 | $0.00 | $0.02 | $0.23 |
| 04/22/2005 | HWO CORP | | | | $1.01 | $0.00 | $0.00 | $0.10 | $1.11 |
| 04/28/2005 | HWO CORP | | | | $0.03 | $0.00 | $0.00 | $0.00 | $0.03 |

| Leader Total for Special Billing ID 1: 1011930097 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SEVERSON, KEITH | $0.00 | $13.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.38 | $15.35 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/07/2005 | SSF-CORP | | | | $4.52 | $0.00 | $0.00 | $0.45 | $4.97 |
| 04/07/2005 | SSF-CORP | | | | $0.03 | $0.00 | $0.00 | $0.00 | $0.03 |
| 04/28/2005 | SSF-CORP | | | | $9.42 | $0.00 | $0.00 | $0.93 | $10.35 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011940150 | $9,467.82 | $121.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $949.29 | $10,538.68 |

| Leader Total for Special Billing ID 1: 1011940150 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BOWLES, GEORGE | $0.00 | $5.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.57 | $6.28 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/14/2005 | IMATL | | | | $0.80 | $0.00 | $0.00 | $0.08 | $0.88 |
| 04/18/2005 | IMATL | | | | $3.74 | $0.00 | $0.00 | $0.37 | $4.11 |
| 04/27/2005 | IMATL | | | | $1.17 | $0.00 | $0.00 | $0.12 | $1.29 |

| Leader Total for Special Billing ID 1: 1011940150 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HOLLAND, RENEE | $4,349.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $430.56 | $4,779.71 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | ATLRO | | | | $246.77 | $0.00 | $0.00 | $24.43 | $271.20 |
| 04/04/2005 | ATLRO | | | | $342.27 | $0.00 | $0.00 | $33.88 | $376.15 |
| 04/05/2005 | ATLRO | | | | $105.50 | $0.00 | $0.00 | $10.44 | $115.94 |
| 04/06/2005 | ATLRO | | | | $321.69 | $0.00 | $0.00 | $31.85 | $353.54 |
| 04/07/2005 | ATLRO | | | | $83.30 | $0.00 | $0.00 | $8.25 | $91.55 |
| 04/08/2005 | ATLRO | | | | $253.13 | $0.00 | $0.00 | $25.06 | $278.19 |
| 04/11/2005 | ATLRO | | | | $243.32 | $0.00 | $0.00 | $24.09 | $267.41 |
| 04/12/2005 | ATLRO | | | | $59.27 | $0.00 | $0.00 | $5.87 | $65.14 |
| 04/13/2005 | ATLRO | | | | $197.19 | $0.00 | $0.00 | $19.52 | $216.71 |
| 04/14/2005 | ATLRO | | | | $72.79 | $0.00 | $0.00 | $7.21 | $80.00 |
| 04/15/2005 | ATLRO | | | | $226.42 | $0.00 | $0.00 | $22.42 | $248.84 |
| 04/18/2005 | ATLRO | | | | $276.05 | $0.00 | $0.00 | $27.33 | $303.38 |
| 04/19/2005 | ATLRO | | | | $141.99 | $0.00 | $0.00 | $14.06 | $156.05 |
| 04/20/2005 | ATLRO | | | | $297.11 | $0.00 | $0.00 | $29.41 | $326.52 |
| 04/21/2005 | ATLRO | | | | $85.89 | $0.00 | $0.00 | $8.50 | $94.39 |
| 04/22/2005 | ATLRO | | | | $352.45 | $0.00 | $0.00 | $34.89 | $387.34 |
| 04/25/2005 | ATLRO | | | | $365.19 | $0.00 | $0.00 | $36.15 | $401.34 |
| 04/26/2005 | ATLRO | | | | $95.59 | $0.00 | $0.00 | $9.46 | $105.05 |
| 04/27/2005 | ATLRO | | | | $291.05 | $0.00 | $0.00 | $28.81 | $319.86 |
| 04/28/2005 | ATLRO | | | | $100.80 | $0.00 | $0.00 | $9.98 | $110.78 |
| 04/29/2005 | ATLRO | | | | $191.38 | $0.00 | $0.00 | $18.95 | $210.33 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HUGHES, ART | $0.00 | $9.07 | $0.00 | $0.00 | $0.00 | | | $0.90 | $9.97 |

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | PIT | | | $0.12 | $0.00 | $0.00 | $0.01 | $0.13 |
| 04/01/2005 | PIT | | | $6.20 | $0.00 | $0.00 | $0.61 | $6.81 |
| 04/04/2005 | PIT | | | $0.69 | $0.00 | $0.00 | $0.07 | $0.76 |
| 04/05/2005 | PIT | | | $0.30 | $0.00 | $0.00 | $0.03 | $0.33 |
| 04/06/2005 | PIT | | | $1.17 | $0.00 | $0.00 | $0.12 | $1.29 |
| 04/07/2005 | PIT | | | $0.03 | $0.00 | $0.00 | $0.00 | $0.03 |
| 04/07/2005 | PIT | | | $0.39 | $0.00 | $0.00 | $0.04 | $0.43 |
| 04/11/2005 | PIT | | | $0.17 | $0.00 | $0.00 | $0.02 | $0.19 |

Leader Total for Special Billing ID 1: 1011940150

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, LEAH | $0.00 | $28.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.78 | $30.93 |

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/07/2005 | ATL RO | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/07/2005 | ATL RO | | | $10.16 | $0.00 | $0.00 | $1.01 | $11.17 |
| 04/11/2005 | ATL RO | | | $6.37 | $0.00 | $0.00 | $0.63 | $7.00 |
| 04/18/2005 | ATL RO | | | $2.64 | $0.00 | $0.00 | $0.26 | $2.90 |
| 04/21/2005 | ATL RO | | | $0.15 | $0.00 | $0.00 | $0.01 | $0.16 |
| 04/21/2005 | ATL RO | | | $8.20 | $0.00 | $0.00 | $0.81 | $9.01 |
| 04/28/2005 | ATL RO | | | $0.62 | $0.00 | $0.00 | $0.06 | $0.68 |

Leader Total for Special Billing ID 1: 1011940150

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MUNOZ, MARK | $143.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.21 | $157.75 |

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | MMR-RO | | | $83.90 | $0.00 | $0.00 | $8.31 | $92.21 |
| 04/04/2005 | MMR-RO | | | $56.80 | $0.00 | $0.00 | $5.62 | $62.42 |
| 04/05/2005 | MMR-RO | | | $2.84 | $0.00 | $0.00 | $0.28 | $3.12 |

Leader Total for Special Billing ID 1: 1011940150

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PARRA, MIKE | $4,975.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $492.51 | $5,467.64 |

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | ATL | | | $199.80 | $0.00 | $0.00 | $19.78 | $219.58 |
| 04/04/2005 | ATL | | | $236.91 | $0.00 | $0.00 | $23.45 | $260.36 |
| 04/05/2005 | ATL | | | $185.98 | $0.00 | $0.00 | $18.41 | $204.39 |
| 04/06/2005 | ATL | | | $158.17 | $0.00 | $0.00 | $15.66 | $173.83 |
| 04/07/2005 | ATL | | | $152.08 | $0.00 | $0.00 | $15.06 | $167.14 |
| 04/08/2005 | ATL | | | $188.90 | $0.00 | $0.00 | $18.70 | $207.60 |
| 04/11/2005 | ATL | | | $141.54 | $0.00 | $0.00 | $14.01 | $155.55 |
| 04/12/2005 | ATL | | | $195.59 | $0.00 | $0.00 | $19.36 | $214.95 |
| 04/13/2005 | ATL | | | $299.20 | $0.00 | $0.00 | $29.62 | $328.82 |
| 04/14/2005 | ATL | | | $324.38 | $0.00 | $0.00 | $32.11 | $356.49 |
| 04/15/2005 | ATL | | | $373.72 | $0.00 | $0.00 | $37.00 | $410.72 |
| 04/18/2005 | ATL | | | $288.31 | $0.00 | $0.00 | $28.54 | $316.85 |
| 04/19/2005 | ATL | | | $210.14 | $0.00 | $0.00 | $20.80 | $230.94 |
| 04/20/2005 | ATL | | | $234.91 | $0.00 | $0.00 | $23.26 | $258.17 |
| 04/21/2005 | ATL | | | $244.97 | $0.00 | $0.00 | $24.25 | $269.22 |
| 04/22/2005 | ATL | | | $269.24 | $0.00 | $0.00 | $26.65 | $295.89 |
| 04/25/2005 | ATL | | | $350.45 | $0.00 | $0.00 | $34.69 | $385.14 |
| 04/26/2005 | ATL | | | $206.80 | $0.00 | $0.00 | $20.47 | $227.27 |
| 04/27/2005 | ATL | | | $313.90 | $0.00 | $0.00 | $31.08 | $344.98 |
| 04/28/2005 | ATL | | | $186.48 | $0.00 | $0.00 | $18.46 | $204.94 |
| 04/29/2005 | ATL | | | $213.66 | $0.00 | $0.00 | $21.15 | $234.81 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SAHAGUN, REY | $0.00 | $43.26 | $0.00 | $0.00 | | | $4.27 | $47.53 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/04/2005 | MMR CORP | $24.39 | $0.00 | $0.00 | $2.41 | $26.80 |
| 04/05/2005 | MMR CORP | $0.21 | $0.00 | $0.00 | $0.02 | $0.23 |
| 04/11/2005 | MMR CORP | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/11/2005 | MMR CORP | $4.95 | $0.00 | $0.00 | $0.49 | $5.44 |
| 04/12/2005 | MMR CORP | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/18/2005 | MMR CORP | $4.67 | $0.00 | $0.00 | $0.46 | $5.13 |
| 04/18/2005 | MMR CORP | $8.97 | $0.00 | $0.00 | $0.89 | $9.86 |
| 04/28/2005 | MMR CORP | $0.03 | $0.00 | $0.00 | $0.00 | $0.03 |
| 04/28/2005 | MMR CORP | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |

Leader Total for Special Billing ID 1: 1011940150

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SAHAGUN, REY | $0.00 | $35.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.49 | $38.87 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/05/2005 | HWO CORP | $3.30 | $0.00 | $0.00 | $0.33 | $3.63 |
| 04/11/2005 | HWO CORP | $0.03 | $0.00 | $0.00 | $0.00 | $0.03 |
| 04/11/2005 | HWO CORP | $1.14 | $0.00 | $0.00 | $0.11 | $1.25 |
| 04/12/2005 | HWO CORP | $12.41 | $0.00 | $0.00 | $1.23 | $13.64 |
| 04/19/2005 | HWO CORP | $8.21 | $0.00 | $0.00 | $0.81 | $9.02 |
| 04/25/2005 | HWO CORP | $0.85 | $0.00 | $0.00 | $0.08 | $0.93 |
| 04/25/2005 | HWO CORP | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/26/2005 | HWO CORP | $9.43 | $0.00 | $0.00 | $0.93 | $10.36 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011942410 | $0.00 | $0.33 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.03 | $0.36 |

Leader Total for Special Billing ID 1: 1011942410

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HAWKINS, PATRICK | $0.00 | $0.33 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.03 | $0.36 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/08/2005 | SDF | $0.17 | $0.00 | $0.00 | $0.02 | $0.19 |
| 04/08/2005 | SDF | $0.03 | $0.00 | $0.00 | $0.00 | $0.03 |
| 04/15/2005 | SDF | $0.13 | $0.00 | $0.00 | $0.00 | $0.14 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011942411 | $0.00 | $34.39 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $3.40 | $37.79 |

Leader Total for Special Billing ID 1: 1011942411

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SHUMAN, DAWN | $0.00 | $34.39 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $3.40 | $37.79 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/01/2005 | HW0-CORP | $34.34 | $0.00 | $0.00 | $3.40 | $37.74 |
| 04/05/2005 | HW0-CORP | $0.05 | $0.00 | $0.00 | $0.00 | $0.05 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011944108 | $0.00 | $72.07 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $7.12 | $79.19 |

Leader Total for Special Billing ID 1: 1011944108

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HICKS, HESTON | $0.00 | $19.38 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $1.91 | $21.29 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/01/2005 | CVG | $2.44 | $0.00 | $0.00 | $0.24 | $2.68 |
| 04/01/2005 | CVG | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/14/2005 | CVG | $16.70 | $0.00 | $0.00 | $1.65 | $18.35 |
| 04/26/2005 | CVG | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/26/2005 | CVG | $0.21 | $0.00 | $0.00 | $0.02 | $0.23 |

| Leader Total for Special Billing ID 1: 1011841109 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, DAVID | $0.00 | $52.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.21 | $57.90 |

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/04/2005 | FLL | | | $14.50 | $0.00 | $0.00 | $1.44 | $15.94 |
| 04/05/2005 | FLL | | | $0.32 | $0.00 | $0.00 | $0.03 | $0.35 |
| 04/07/2005 | FLL | | | $0.55 | $0.00 | $0.00 | $0.05 | $0.60 |
| 04/07/2005 | FLL | | | $0.22 | $0.00 | $0.00 | $0.02 | $0.24 |
| 04/18/2005 | FLL | | | $0.03 | $0.00 | $0.00 | $0.00 | $0.03 |
| 04/18/2005 | FLL | | | $0.38 | $0.00 | $0.00 | $0.04 | $0.42 |
| 04/18/2005 | FLL | | | $18.28 | $0.00 | $0.00 | $1.81 | $20.09 |
| 04/26/2005 | FLL | | | $18.41 | $0.00 | $0.00 | $1.82 | $20.23 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011960247 | $32.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.23 | $35.85 |

| Leader Total for Special Billing ID 1: 1011960247 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GIGLIO, CHUCK | $13.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.38 | $15.28 |

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/22/2005 | CRC | | | $13.90 | $0.00 | $0.00 | $1.38 | $15.28 |

| Leader Total for Special Billing ID 1: 1011960247 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, LESLIE | $18.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.85 | $20.57 |

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/14/2005 | CRC | | | $18.72 | $0.00 | $0.00 | $1.85 | $20.57 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011960294 | $32.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.23 | $35.83 |

| Leader Total for Special Billing ID 1: 1011960294 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CARD, ROD | $32.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.23 | $35.83 |

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/05/2005 | CRC | | | $1.56 | $0.00 | $0.00 | $0.15 | $1.71 |
| 04/06/2005 | CRC | | | $20.36 | $0.00 | $0.00 | $2.02 | $22.38 |
| 04/25/2005 | CRC | | | $10.68 | $0.00 | $0.00 | $1.06 | $11.74 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011962208 | $10.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.09 | $12.06 |

| Leader Total for Special Billing ID 1: 1011962208 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VAN, CAROL | $10.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.09 | $12.06 |

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/25/2005 | CRC | | | $10.97 | $0.00 | $0.00 | $1.09 | $12.06 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970211 | $441.58 | $26.66 | $0.00 | $0.00 | $0.00 | $306.60 | $0.00 | $0.00 | $76.73 | $851.57 |

| Leader Total for Special Billing ID 1: 1011970211 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HANNIGAN, PATTY | $84.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.40 | $93.30 |

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/13/2005 | SFO CORP | | | $28.62 | $0.00 | $0.00 | $2.83 | $31.45 |
| 04/21/2005 | OYFSPC | | | $56.28 | $0.00 | $0.00 | $5.57 | $61.85 |

Leader Total for Special Billing ID 1: 1011970211

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LARSON, MARTIN | $356.68 | $26.66 | $0.00 | $0.00 | $0.00 | | $306.60 | $68.33 | $758.27 |

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | WPO | | | $22.74 | $0.00 | $0.00 | $2.25 | $24.99 |
| 04/01/2005 | WPO | | | $1.78 | $0.00 | $0.00 | $0.18 | $1.96 |
| 04/01/2005 | WPO | | | $2.14 | $0.00 | $0.00 | $0.21 | $2.35 |
| 04/01/2005 | WPO | | | $297.32 | $0.00 | $0.00 | $29.45 | $326.77 |
| 04/22/2005 | WPO | | | $365.96 | $0.00 | $0.00 | $36.24 | $402.20 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970212 | $47.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.65 | $51.65 |

Leader Total for Special Billing ID 1: 1011970212

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MAXWELL, KEVIN | $47.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.65 | $51.65 |

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/18/2005 | HHH | | | $15.47 | $0.00 | $0.00 | $1.53 | $17.00 |
| 04/26/2005 | HHH | | | $31.53 | $0.00 | $0.00 | $3.12 | $34.65 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970213 | $159.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.79 | $175.21 |

Leader Total for Special Billing ID 1: 1011970213

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BURBA, AL | $159.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.79 | $175.21 |

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | ATLX | | | $28.98 | $0.00 | $0.00 | $2.87 | $31.85 |
| 04/08/2005 | ATLX | | | $7.66 | $0.00 | $0.00 | $0.76 | $8.42 |
| 04/15/2005 | ATLX | | | $56.55 | $0.00 | $0.00 | $5.60 | $62.15 |
| 04/22/2005 | ATLX | | | $66.23 | $0.00 | $0.00 | $6.56 | $72.79 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970214 | $722.39 | $0.00 | $0.00 | $0.00 | $0.00 | $299.14 | $0.00 | $0.00 | $101.15 | $1,122.68 |

Leader Total for Special Billing ID 1: 1011970214

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WOLFORD, TOM | $722.39 | $0.00 | $0.00 | $0.00 | $0.00 | $299.14 | $0.00 | $0.00 | $101.15 | $1,122.68 |

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | JBP | | | $16.68 | $0.00 | $0.00 | $1.65 | $18.33 |
| 04/01/2005 | JBP | | | $128.45 | $0.00 | $0.00 | $12.72 | $141.17 |
| 04/04/2005 | JBP | | | $714.94 | $0.00 | $0.00 | $70.79 | $785.73 |
| 04/15/2005 | JBP | | | $7.59 | $0.00 | $0.00 | $0.75 | $8.34 |
| 04/15/2005 | JBP | | | $25.53 | $0.00 | $0.00 | $2.53 | $28.06 |
| 04/22/2005 | JBP | | | $3.70 | $0.00 | $0.00 | $0.37 | $4.07 |
| 04/22/2005 | JBP | | | $53.04 | $0.00 | $0.00 | $5.25 | $58.29 |
| 04/29/2005 | JBP | | | $41.49 | $0.00 | $0.00 | $4.11 | $45.60 |
| 04/29/2005 | JBP | | | $30.11 | $0.00 | $0.00 | $2.98 | $33.09 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970228 | $0.00 | $123.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.24 | $135.89 |

Leader Total for Special Billing ID 1: 1011970228

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, CLAUDIA | $0.00 | $11.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.09 | $12.12 |

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/26/2005 | MMR | | | $11.03 | $0.00 | $0.00 | $1.09 | $12.12 |

| MARINO, KLAIRE | $0.00 | $10.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.07 | $11.79 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | MMR | | | | $2.28 | $0.00 | $0.00 | $0.23 | $2.51 |
| 04/18/2005 | MMR | | | | $4.82 | $0.00 | $0.00 | $0.48 | $5.30 |
| 04/21/2005 | MMR | | | | $3.62 | $0.00 | $0.00 | $0.36 | $3.98 |

Leader Total for Special Billing ID 1: 1011970228

| MIGNONE, LINDA | $0.00 | $101.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.08 | $111.98 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/01/2005 | MMRCORP | $0.58 | $0.00 | $0.00 | $0.06 | $0.64 |
| 04/05/2005 | MMRCORP | $21.47 | $0.00 | $0.00 | $2.13 | $23.60 |
| 04/06/2005 | MMRCORP | $2.99 | $0.00 | $0.00 | $0.30 | $3.29 |
| 04/07/2005 | MMRCORP | $0.16 | $0.00 | $0.00 | $0.02 | $0.18 |
| 04/07/2005 | MMRCORP | $4.86 | $0.00 | $0.00 | $0.48 | $5.34 |
| 04/08/2005 | MMRCORP | $0.22 | $0.00 | $0.00 | $0.02 | $0.24 |
| 04/08/2005 | MMRCORP | $0.20 | $0.00 | $0.00 | $0.02 | $0.22 |
| 04/08/2005 | MMRCORP | $2.43 | $0.00 | $0.00 | $0.24 | $2.67 |
| 04/08/2005 | MMRCORP | $9.01 | $0.00 | $0.00 | $0.89 | $9.90 |
| 04/11/2005 | MMRCORP | $0.44 | $0.00 | $0.00 | $0.04 | $0.48 |
| 04/11/2005 | MMRCORP | $0.38 | $0.00 | $0.00 | $0.04 | $0.42 |
| 04/11/2005 | MMRCORP | $0.03 | $0.00 | $0.00 | $0.00 | $0.03 |
| 04/12/2005 | MMRCORP | $5.53 | $0.00 | $0.00 | $0.55 | $6.08 |
| 04/13/2005 | MMRCORP | $0.62 | $0.00 | $0.00 | $0.06 | $0.68 |
| 04/15/2005 | MMRCORP | $3.11 | $0.00 | $0.00 | $0.31 | $3.42 |
| 04/19/2005 | MMRCORP | $0.33 | $0.00 | $0.00 | $0.03 | $0.36 |
| 04/19/2005 | MMRCORP | $3.14 | $0.00 | $0.00 | $0.31 | $3.45 |
| 04/19/2005 | MMRCORP | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/19/2005 | MMRCORP | $0.63 | $0.00 | $0.00 | $0.06 | $0.69 |
| 04/19/2005 | MMRCORP | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/20/2005 | MMRCORP | $8.76 | $0.00 | $0.00 | $0.87 | $9.63 |
| 04/21/2005 | MMRCORP | $2.34 | $0.00 | $0.00 | $0.23 | $2.57 |
| 04/22/2005 | MMRCORP | $3.63 | $0.00 | $0.00 | $0.36 | $3.99 |
| 04/22/2005 | MMRCORP | $1.06 | $0.00 | $0.00 | $0.10 | $1.16 |
| 04/22/2005 | MMRCORP | $0.42 | $0.00 | $0.00 | $0.04 | $0.46 |
| 04/25/2005 | MMRCORP | $10.28 | $0.00 | $0.00 | $1.02 | $11.30 |
| 04/26/2005 | MMRCORP | $2.56 | $0.00 | $0.00 | $0.25 | $2.81 |
| 04/26/2005 | MMRCORP | $3.29 | $0.00 | $0.00 | $0.33 | $3.62 |
| 04/28/2005 | MMRCORP | $4.03 | $0.00 | $0.00 | $0.40 | $4.43 |
| 04/29/2005 | MMRCORP | $5.09 | $0.00 | $0.00 | $0.50 | $5.59 |
| 04/29/2005 | MMRCORP | $4.28 | $0.00 | $0.00 | $0.42 | $4.70 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970229 | $88.39 | $68.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.56 | $172.85 |

Leader Total for Special Billing ID 1: 1011970229

| ALBERT, SUSAN | $0.00 | $21.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.09 | $23.23 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/21/2005 | MMR CORP | $12.05 | $0.00 | $0.00 | $1.19 | $13.24 |
| 04/26/2005 | MMR CORP | $9.09 | $0.00 | $0.00 | $0.90 | $9.99 |

Leader Total for Special Billing ID 1: 1011970229

| BALTHAZOR, MATTHEW | $65.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.51 | $72.38 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | HWO CORP | | | | $3.28 | $0.00 | $0.00 | $0.32 | $3.60 |
| 04/18/2005 | HWO CORP | | | | $39.68 | $0.00 | $0.00 | $3.92 | $43.60 |
| 04/21/2005 | HWO CORP | | | | $22.91 | $0.00 | $0.00 | $2.27 | $25.18 |

Leader Total for Special Billing ID 1: 1011970229

| PALAGI, SHARON | $0.00 | $29.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.97 | $32.90 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/06/2005 | HWO CORP | | | | $3.42 | $0.00 | $0.00 | $0.34 | $3.76 |
| 04/18/2005 | HWO CORP | | | | $11.00 | $0.00 | $0.00 | $1.09 | $12.09 |
| 04/25/2005 | HWO CORP | | | | $0.82 | $0.00 | $0.00 | $0.08 | $0.90 |
| 04/25/2005 | HWO CORP | | | | $5.02 | $0.00 | $0.00 | $0.50 | $5.52 |
| 04/27/2005 | HWO CORP | | | | $9.67 | $0.00 | $0.00 | $0.96 | $10.63 |

Leader Total for Special Billing ID 1: 1011970229

| WARNER, CHERLYN | $0.00 | $17.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.76 | $19.59 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | HWO CORP | | | | $8.40 | $0.00 | $0.00 | $0.83 | $9.23 |
| 04/04/2005 | HWO CORP | | | | $9.43 | $0.00 | $0.00 | $0.93 | $10.36 |

Leader Total for Special Billing ID 1: 1011970229

| WARNER, CHERLYN | $22.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.23 | $24.75 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/21/2005 | HWOCORP | | | | $8.81 | $0.00 | $0.00 | $0.87 | $9.68 |
| 04/28/2005 | HWOCORP | | | | $13.71 | $0.00 | $0.00 | $1.36 | $15.07 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970233 | $56.50 | $59.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.52 | $127.97 |

Leader Total for Special Billing ID 1: 1011970233

| BECK, AIMEE | $36.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.60 | $39.92 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/05/2005 | MMR | | | | $21.41 | $0.00 | $0.00 | $2.12 | $23.53 |
| 04/12/2005 | MMR | | | | $14.91 | $0.00 | $0.00 | $1.48 | $16.39 |

Leader Total for Special Billing ID 1: 1011970233

| BROUZENQ, CLAUDE | $20.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.00 | $22.18 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/13/2005 | MMR TERRA | | | | $20.18 | $0.00 | $0.00 | $2.00 | $22.18 |

Leader Total for Special Billing ID 1: 1011970233

| VARALLO, FABIO | $0.00 | $59.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.92 | $65.87 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | MMR TERRA | | | | $2.22 | $0.00 | $0.00 | $0.22 | $2.44 |
| 04/01/2005 | MMR TERRA | | | | $0.93 | $0.00 | $0.00 | $0.09 | $1.02 |
| 04/08/2005 | MMR TERRA | | | | $9.29 | $0.00 | $0.00 | $0.92 | $10.21 |
| 04/18/2005 | MMR TERRA | | | | $18.88 | $0.00 | $0.00 | $1.86 | $20.74 |
| 04/22/2005 | MMR TERRA | | | | $1.84 | $0.00 | $0.00 | $0.18 | $2.02 |
| 04/22/2005 | MMR TERRA | | | | $13.07 | $0.00 | $0.00 | $1.29 | $14.36 |
| 04/26/2005 | MMR TERRA | | | | $8.58 | $0.00 | $0.00 | $0.85 | $9.43 |
| 04/29/2005 | MMR TERRA | | | | $1.23 | $0.00 | $0.00 | $0.12 | $1.35 |
| 04/29/2005 | MMR TERRA | | | | $3.91 | $0.00 | $0.00 | $0.39 | $4.30 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011970251 | | $49.86 | $204.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.16 | $279.30 |

Leader Total for Special Billing ID 1: 1011970251

| FISHER, CHARLOTTE | | $13.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.36 | $15.07 |

| Event Date | Special ID 2 | | | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/2005 | NBC | | | | | | $13.71 | $0.00 | $0.00 | $1.36 | $15.07 |

Leader Total for Special Billing ID 1: 1011970251

| HEITZWEBEL, TIM | | $1.29 | $126.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.66 | $140.61 |

| Event Date | Special ID 2 | | | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/2005 | NBC | | | | | | $9.97 | $0.00 | $0.00 | $0.99 | $10.96 |
| 04/07/2005 | NBC | | | | | | $8.56 | $0.00 | $0.00 | $0.85 | $9.41 |
| 04/08/2005 | NBC | | | | | | $10.42 | $0.00 | $0.00 | $1.03 | $11.45 |
| 04/11/2005 | NBC | | | | | | $21.76 | $0.00 | $0.00 | $2.15 | $23.91 |
| 04/11/2005 | NBC | | | | | | $1.29 | $0.00 | $0.00 | $0.13 | $1.42 |
| 04/14/2005 | NBC | | | | | | $33.76 | $0.00 | $0.00 | $3.34 | $37.10 |
| 04/21/2005 | NBC | | | | | | $11.11 | $0.00 | $0.00 | $1.10 | $12.21 |
| 04/21/2005 | NBC | | | | | | $0.03 | $0.00 | $0.00 | $0.00 | $0.03 |
| 04/25/2005 | NBC | | | | | | $8.37 | $0.00 | $0.00 | $0.83 | $9.20 |
| 04/28/2005 | NBC | | | | | | $10.02 | $0.00 | $0.00 | $0.99 | $11.01 |
| 04/29/2005 | NBC | | | | | | $12.66 | $0.00 | $0.00 | $1.25 | $13.91 |

Leader Total for Special Billing ID 1: 1011970251

| SCHANTZ, DAMIAN | | $34.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.46 | $38.32 |

| Event Date | Special ID 2 | | | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/11/2005 | SBP | | | | | | $13.90 | $0.00 | $0.00 | $1.38 | $15.28 |
| 04/22/2005 | SBP | | | | | | $20.96 | $0.00 | $0.00 | $2.08 | $23.04 |

Leader Total for Special Billing ID 1: 1011970251

| TURNBULL, KEN | | $0.00 | $77.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.68 | $85.30 |

| Event Date | Special ID 2 | | | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | JBS | | | | | | $11.89 | $0.00 | $0.00 | $1.18 | $13.07 |
| 04/01/2005 | JBS | | | | | | $4.75 | $0.00 | $0.00 | $0.47 | $5.22 |
| 04/08/2005 | JBS | | | | | | $21.71 | $0.00 | $0.00 | $2.15 | $23.86 |
| 04/12/2005 | JBS | | | | | | $3.30 | $0.00 | $0.00 | $0.33 | $3.63 |
| 04/15/2005 | JBS | | | | | | $9.24 | $0.00 | $0.00 | $0.91 | $10.15 |
| 04/20/2005 | JBS | | | | | | $18.51 | $0.00 | $0.00 | $1.83 | $20.34 |
| 04/22/2005 | JBS | | | | | | $8.22 | $0.00 | $0.00 | $0.81 | $9.03 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970253 | $0.00 | $67.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.68 | $74.22 |

Leader Total for Special Billing ID 1: 1011970253

| PARK, WANDA | $0.00 | $67.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.68 | $74.22 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | NBC | | | | $1.13 | $0.00 | $0.00 | $0.11 | $1.24 |
| 04/01/2005 | NBC | | | | $10.09 | $0.00 | $0.00 | $1.00 | $11.09 |
| 04/04/2005 | NBC | | | | $7.02 | $0.00 | $0.00 | $0.69 | $7.71 |
| 04/04/2005 | NBC | | | | $0.50 | $0.00 | $0.00 | $0.05 | $0.55 |
| 04/06/2005 | NBC | | | | $0.11 | $0.00 | $0.00 | $0.01 | $0.12 |
| 04/06/2005 | NBC | | | | $0.03 | $0.00 | $0.00 | $0.00 | $0.03 |
| 04/06/2005 | NBC | | | | $14.46 | $0.00 | $0.00 | $1.43 | $15.89 |
| 04/06/2005 | NBC | | | | $11.30 | $0.00 | $0.00 | $1.12 | $12.42 |
| 04/13/2005 | NBC | | | | $4.84 | $0.00 | $0.00 | $0.48 | $5.32 |
| 04/14/2005 | NBC | | | | $7.85 | $0.00 | $0.00 | $0.78 | $8.63 |
| 04/20/2005 | NBC | | | | $0.36 | $0.00 | $0.00 | $0.04 | $0.40 |
| 04/20/2005 | NBC | | | | $1.73 | $0.00 | $0.00 | $0.17 | $1.90 |
| 04/26/2005 | NBC | | | | $0.11 | $0.00 | $0.00 | $0.01 | $0.12 |
| 04/26/2005 | NBC | | | | $2.92 | $0.00 | $0.00 | $0.29 | $3.21 |
| 04/27/2005 | NBC | | | | $5.09 | $0.00 | $0.00 | $0.50 | $5.59 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970254 | $0.00 | $142.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.15 | $157.05 |

Leader Total for Special Billing ID 1: 1011970254

| FRASER, DEAN | $0.00 | $30.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.99 | $33.28 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/14/2005 | IND | | | | $2.37 | $0.00 | $0.00 | $0.23 | $2.60 |
| 04/14/2005 | IND | | | | $7.39 | $0.00 | $0.00 | $0.73 | $8.12 |
| 04/15/2005 | IND | | | | $10.35 | $0.00 | $0.00 | $1.02 | $11.37 |
| 04/29/2005 | IND | | | | $5.43 | $0.00 | $0.00 | $0.54 | $5.97 |
| 04/29/2005 | IND | | | | $4.75 | $0.00 | $0.00 | $0.47 | $5.22 |

Leader Total for Special Billing ID 1: 1011970254

| MAIER, MICHELLE | $0.00 | $24.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.45 | $27.13 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/04/2005 | ORD | | | | $3.55 | $0.00 | $0.00 | $0.35 | $3.90 |
| 04/11/2005 | ORD | | | | $5.00 | $0.00 | $0.00 | $0.50 | $5.50 |
| 04/11/2005 | ORD | | | | $0.43 | $0.00 | $0.00 | $0.04 | $0.47 |
| 04/18/2005 | ORD | | | | $2.70 | $0.00 | $0.00 | $0.27 | $2.97 |
| 04/25/2005 | ORD | | | | $8.15 | $0.00 | $0.00 | $0.81 | $8.96 |
| 04/25/2005 | ORD | | | | $4.85 | $0.00 | $0.00 | $0.48 | $5.33 |

Leader Total for Special Billing ID 1: 1011970254

| MCLAREN, KERRY | $0.00 | $5.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.51 | $5.62 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/29/2005 | PLF | | | | $5.11 | $0.00 | $0.00 | $0.51 | $5.62 |

Leader Total for Special Billing ID 1: 1011970254
RYAN, MICHAEL          $0.00          $82.82     $0.00     $0.00     $0.00     $0.00     $8.20          $91.02

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/01/2005 | ORDRO | $12.74 | $0.00 | $0.00 | $1.26 | $14.00 |
| 04/01/2005 | ORDRO | $0.07 | $0.00 | $0.00 | $0.01 | $0.08 |
| 04/07/2005 | ORDRO | $12.14 | $0.00 | $0.00 | $1.20 | $13.34 |
| 04/08/2005 | ORDRO | $9.07 | $0.00 | $0.00 | $0.90 | $9.97 |
| 04/08/2005 | ORDRO | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/18/2005 | ORDRO | $0.37 | $0.00 | $0.00 | $0.04 | $0.41 |
| 04/18/2005 | ORDRO | $22.94 | $0.00 | $0.00 | $2.27 | $25.21 |
| 04/21/2005 | ORDRO | $10.31 | $0.00 | $0.00 | $1.02 | $11.33 |
| 04/22/2005 | ORDRO | $0.19 | $0.00 | $0.00 | $0.02 | $0.21 |
| 04/22/2005 | ORDRO | $0.21 | $0.00 | $0.00 | $0.02 | $0.23 |
| 04/29/2005 | ORDRO | $14.76 | $0.00 | $0.00 | $1.46 | $16.22 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970255 | $44.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.38 | $48.66 |

Leader Total for Special Billing ID 1: 1011970255

DELBELLO, RICH          $44.28     $0.00     $0.00     $0.00     $0.00     $0.00     $0.00     $0.00     $4.38          $48.66

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/01/2005 | BUF | $32.62 | $0.00 | $0.00 | $3.23 | $35.85 |
| 04/25/2005 | BUF | $11.66 | $0.00 | $0.00 | $1.15 | $12.81 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970256 | $81.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.02 | $89.03 |

Leader Total for Special Billing ID 1: 1011970256

KOWALSKY, DOUG          $16.28     $0.00     $0.00     $0.00     $0.00     $0.00     $0.00     $0.00     $1.61          $17.89

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/27/2005 | WTC SALES | $16.28 | $0.00 | $0.00 | $1.61 | $17.89 |

Leader Total for Special Billing ID 1: 1011970256

LATIMER, TERI          $33.17     $0.00     $0.00     $0.00     $0.00     $0.00     $0.00     $0.00     $3.28          $36.45

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/15/2005 | WTC SALES | $33.17 | $0.00 | $0.00 | $3.28 | $36.45 |

Leader Total for Special Billing ID 1: 1011970256

MADARA, DANIEL          $31.56     $0.00     $0.00     $0.00     $0.00     $0.00     $0.00     $0.00     $3.13          $34.69

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/26/2005 | TSS | $5.82 | $0.00 | $0.00 | $0.58 | $6.40 |
| 04/29/2005 | WTC SALES | $25.74 | $0.00 | $0.00 | $2.55 | $28.29 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970257 | $114.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.37 | $126.20 |

Leader Total for Special Billing ID 1: 1011970257

MCGHEE, TYSON          $114.83     $0.00     $0.00     $0.00     $0.00     $0.00     $0.00     $0.00     $11.37          $126.20

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/11/2005 | ATLRO | $114.83 | $0.00 | $0.00 | $11.37 | $126.20 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970258 | $0.00 | $94.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.33 | $103.70 |

Leader Total for Special Billing ID 1: 1011970258

| BRALYNSKI, BRIAN | $0.00 | $83.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.29 | $92.19 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | PHL | | | | $15.79 | $0.00 | $0.00 | $1.56 | $17.35 |
| 04/04/2005 | PHL | | | | $30.83 | $0.00 | $0.00 | $3.05 | $33.88 |
| 04/05/2005 | PHL | | | | $0.20 | $0.00 | $0.00 | $0.02 | $0.22 |
| 04/05/2005 | PHL | | | | $3.57 | $0.00 | $0.00 | $0.35 | $3.92 |
| 04/07/2005 | PHL | | | | $3.34 | $0.00 | $0.00 | $0.33 | $3.67 |
| 04/11/2005 | PHL | | | | $4.75 | $0.00 | $0.00 | $0.47 | $5.22 |
| 04/14/2005 | PHL | | | | $14.59 | $0.00 | $0.00 | $1.44 | $16.03 |
| 04/19/2005 | PHL | | | | $3.04 | $0.00 | $0.00 | $0.30 | $3.34 |
| 04/21/2005 | PHL | | | | $7.69 | $0.00 | $0.00 | $0.76 | $8.45 |
| 04/22/2005 | PHL | | | | $0.09 | $0.00 | $0.00 | $0.01 | $0.10 |
| 04/28/2005 | PHL | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |

Leader Total for Special Billing ID 1: 1011970258

| RICKARDS, DANIELLE | $0.00 | $10.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.04 | $11.51 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/07/2005 | PHL | | | | $9.66 | $0.00 | $0.00 | $0.96 | $10.62 |
| 04/07/2005 | PHL | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/07/2005 | PHL | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/18/2005 | PHL | | | | $0.79 | $0.00 | $0.00 | $0.08 | $0.87 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970262 | $497.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.27 | $546.92 |

Leader Total for Special Billing ID 1: 1011970262

| BIRD, RUSSELL | $16.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.64 | $18.21 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/27/2005 | CHA | | | | $16.57 | $0.00 | $0.00 | $1.64 | $18.21 |

Leader Total for Special Billing ID 1: 1011970262

| KANE, TOM | $331.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.80 | $364.04 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/04/2005 | BNA | | | | $222.32 | $0.00 | $0.00 | $22.01 | $244.33 |
| 04/11/2005 | BNA | | | | $45.83 | $0.00 | $0.00 | $4.54 | $50.37 |
| 04/18/2005 | BNA | | | | $63.09 | $0.00 | $0.00 | $6.25 | $69.34 |

Leader Total for Special Billing ID 1: 1011970262

| MCGHEE, TYSON | $79.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.82 | $86.85 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/15/2005 | TYS | | | | $23.71 | $0.00 | $0.00 | $2.35 | $26.06 |
| 04/22/2005 | TYS | | | | $19.10 | $0.00 | $0.00 | $1.89 | $20.99 |
| 04/25/2005 | TYS | | | | $20.72 | $0.00 | $0.00 | $2.05 | $22.77 |
| 04/29/2005 | TYS | | | | $15.50 | $0.00 | $0.00 | $1.53 | $17.03 |

| Leader Total for Special Billing ID 1: 1011970262 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WHITLOCK, BRETT | $70.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.01 | $77.82 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | BHM | | | | $18.71 | $0.00 | $0.00 | $1.85 | $20.56 |
| 04/04/2005 | BHM | | | | $2.71 | $0.00 | $0.00 | $0.27 | $2.98 |
| 04/08/2005 | BHM | | | | $18.40 | $0.00 | $0.00 | $1.82 | $20.22 |
| 04/22/2005 | BHM | | | | $17.65 | $0.00 | $0.00 | $1.75 | $19.40 |
| 04/25/2005 | BHM | | | | $13.34 | $0.00 | $0.00 | $1.32 | $14.66 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970263 | $4.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.47 | $5.21 |

| Leader Total for Special Billing ID 1: 1011970263 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CANTU, LAURA | $4.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.47 | $5.21 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/18/2005 | SAT | | | | $4.74 | $0.00 | $0.00 | $0.47 | $5.21 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970264 | $51.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.15 | $57.14 |

| Leader Total for Special Billing ID 1: 1011970264 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LAWRY, MATT | $51.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.15 | $57.14 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/29/2005 | PHX | | | | $51.99 | $0.00 | $0.00 | $5.15 | $57.14 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970265 | $100.60 | $17.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.66 | $129.47 |

| Leader Total for Special Billing ID 1: 1011970265 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OLSEN, DEAN | $85.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.45 | $93.94 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/04/2005 | TIW | | | | $13.76 | $0.00 | $0.00 | $1.36 | $15.12 |
| 04/07/2005 | TIW | | | | $16.39 | $0.00 | $0.00 | $1.62 | $18.01 |
| 04/14/2005 | TIW | | | | $4.59 | $0.00 | $0.00 | $0.45 | $5.04 |
| 04/18/2005 | TIW | | | | $22.95 | $0.00 | $0.00 | $2.27 | $25.22 |
| 04/25/2005 | TIW | | | | $27.80 | $0.00 | $0.00 | $2.75 | $30.55 |

| Leader Total for Special Billing ID 1: 1011970265 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, BARY | $0.00 | $17.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.71 | $18.92 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/15/2005 | BOI | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/18/2005 | BOI | | | | $14.72 | $0.00 | $0.00 | $1.46 | $16.18 |
| 04/25/2005 | BOI | | | | $2.48 | $0.00 | $0.00 | $0.25 | $2.73 |

| Leader Total for Special Billing ID 1: 1011970265 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WEDE, ERICH | $15.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.50 | $16.61 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/20/2005 | LAS | | | | $15.11 | $0.00 | $0.00 | $1.50 | $16.61 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970266 | $0.00 | $72.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.14 | $79.23 |

Leader Total for Special Billing ID 1: 1011970266

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SORENSON, MARC | $0.00 | $72.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.14 | $79.23 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/04/2005 | SJC | | | | $12.27 | $0.00 | $0.00 | $1.21 | $13.48 |
| 04/08/2005 | SJC | | | | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/11/2005 | SJC | | | | $15.69 | $0.00 | $0.00 | $1.55 | $17.24 |
| 04/11/2005 | SJC | | | | $15.41 | $0.00 | $0.00 | $1.53 | $16.94 |
| 04/15/2005 | SJC | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/15/2005 | SJC | | | | $5.82 | $0.00 | $0.00 | $0.58 | $6.40 |
| 04/18/2005 | SJC | | | | $9.56 | $0.00 | $0.00 | $0.95 | $10.51 |
| 04/18/2005 | SJC | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/25/2005 | SJC | | | | $13.30 | $0.00 | $0.00 | $1.32 | $14.62 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970267 | $339.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.58 | $372.80 |

Leader Total for Special Billing ID 1: 1011970267

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DAJANI, BASEL | $160.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.85 | $175.98 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/05/2005 | IRS-PMD | | | | $160.13 | $0.00 | $0.00 | $15.85 | $175.98 |

Leader Total for Special Billing ID 1: 1011970267

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| YU, JOEY | $179.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.73 | $196.82 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/26/2005 | SOP | | | | $110.57 | $0.00 | $0.00 | $10.95 | $121.52 |
| 04/28/2005 | SOP | | | | $68.52 | $0.00 | $0.00 | $6.78 | $75.30 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970268 | $9.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.98 | $10.90 |

Leader Total for Special Billing ID 1: 1011970268

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HERRIN, CHARLES | $9.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.98 | $10.90 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/16/2005 | AMIS | | | | $9.92 | $0.00 | $0.00 | $0.98 | $10.90 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970269 | $0.00 | $250.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.78 | $275.08 |

Leader Total for Special Billing ID 1: 1011970269

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MYERS, KURT | $0.00 | $250.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.78 | $275.08 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/06/2005 | DPA | | | | $12.07 | $0.00 | $0.00 | $1.19 | $13.26 |
| 04/06/2005 | DPA | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/08/2005 | DPA | | | | $210.86 | $0.00 | $0.00 | $20.88 | $231.74 |
| 04/22/2005 | DPA | | | | $0.08 | $0.00 | $0.00 | $0.01 | $0.09 |
| 04/22/2005 | DPA | | | | $8.44 | $0.00 | $0.00 | $0.84 | $9.28 |
| 04/29/2005 | DPA | | | | $0.06 | $0.00 | $0.00 | $0.01 | $0.07 |
| 04/29/2005 | DPA | | | | $0.32 | $0.00 | $0.00 | $0.03 | $0.35 |
| 04/29/2005 | DPA | | | | $15.98 | $0.00 | $0.00 | $1.58 | $17.56 |
| 04/29/2005 | DPA | | | | $0.03 | $0.00 | $0.00 | $0.00 | $0.03 |
| 04/29/2005 | DPA | | | | $2.45 | $0.00 | $0.00 | $0.24 | $2.69 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970270 | $110.33 | $45.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.45 | $171.48 |

Leader Total for Special Billing ID 1: 1011970270

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL, GENE | $0.00 | $45.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.53 | $50.23 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/04/2005 | TUL | $8.77 | $0.00 | $0.00 | $0.87 | $9.64 |
| 04/11/2005 | TUL | $5.16 | $0.00 | $0.00 | $0.51 | $5.67 |
| 04/12/2005 | TUL | $3.25 | $0.00 | $0.00 | $0.32 | $3.57 |
| 04/18/2005 | TUL | $15.93 | $0.00 | $0.00 | $1.58 | $17.51 |
| 04/25/2005 | TUL | $12.59 | $0.00 | $0.00 | $1.25 | $13.84 |

Leader Total for Special Billing ID 1: 1011970270

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HEIDEPRIEM, REBECCA | $110.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.92 | $121.25 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/18/2005 | MKE | $51.30 | $0.00 | $0.00 | $5.08 | $56.38 |
| 04/25/2005 | MKE | $59.03 | $0.00 | $0.00 | $5.84 | $64.87 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970271 | $257.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.49 | $282.90 |

Leader Total for Special Billing ID 1: 1011970271

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ELLISON, BRIAN | $60.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.98 | $66.41 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/12/2005 | BBX | $42.76 | $0.00 | $0.00 | $4.23 | $46.99 |
| 04/18/2005 | BBX | $17.67 | $0.00 | $0.00 | $1.75 | $19.42 |

Leader Total for Special Billing ID 1: 1011970271

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HOLMAN, ALAN | $8.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.85 | $9.41 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/06/2005 | DCA | $8.56 | $0.00 | $0.00 | $0.85 | $9.41 |

Leader Total for Special Billing ID 1: 1011970271

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SLOMCINSKY, STAN | $188.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.66 | $207.08 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/04/2005 | CDW | $57.63 | $0.00 | $0.00 | $5.71 | $63.34 |
| 04/11/2005 | CDW | $64.77 | $0.00 | $0.00 | $6.41 | $71.18 |
| 04/18/2005 | CDW | $33.72 | $0.00 | $0.00 | $3.34 | $37.06 |
| 04/25/2005 | CDW | $32.30 | $0.00 | $0.00 | $3.20 | $35.50 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970272 | $33.14 | $37.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.99 | $77.78 |

Leader Total for Special Billing ID 1: 1011970272

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DELLOSTRITTO, DAVID | $10.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.04 | $11.59 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/01/2005 | CMH | $10.55 | $0.00 | $0.00 | $1.04 | $11.59 |

Leader Total for Special Billing ID 1: 1011970272

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GULLO, RICHARD | $13.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.30 | $14.49 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/04/2005 | CMH | $2.36 | $0.00 | $0.00 | $0.23 | $2.59 |
| 04/20/2005 | CMH | $10.83 | $0.00 | $0.00 | $1.07 | $11.90 |

Leader Total for Special Billing ID 1: 1011970272

| KUZEL, MIKE | $9.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.93 | $10.33 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/20/2005 | CMH | | | | $9.40 | $0.00 | $0.00 | $0.93 | $10.33 |

Leader Total for Special Billing ID 1: 1011970272

| THIEL, TOM | $0.00 | $32.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.18 | $35.41 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/05/2005 | PIT6-R | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/11/2005 | PIT6-R | | | | $18.62 | $0.00 | $0.00 | $1.84 | $20.46 |
| 04/18/2005 | PIT6-R | | | | $4.24 | $0.00 | $0.00 | $0.42 | $4.66 |
| 04/18/2005 | PIT6-R | | | | $0.12 | $0.00 | $0.00 | $0.01 | $0.13 |
| 04/25/2005 | PIT6-R | | | | $9.24 | $0.00 | $0.00 | $0.91 | $10.15 |

Leader Total for Special Billing ID 1: 1011970272

| WATTS, ADRIAN | $0.00 | $5.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.54 | $5.96 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/18/2005 | BUF | | | | $2.08 | $0.00 | $0.00 | $0.21 | $2.29 |
| 04/22/2005 | BUF | | | | $3.34 | $0.00 | $0.00 | $0.33 | $3.67 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970274 | $111.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.10 | $123.07 |

Leader Total for Special Billing ID 1: 1011970274

| ARSENAULT, NEAL | $15.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.53 | $17.04 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/11/2005 | MXG | | | | $7.71 | $0.00 | $0.00 | $0.76 | $8.47 |
| 04/12/2005 | MXG | | | | $7.80 | $0.00 | $0.00 | $0.77 | $8.57 |

Leader Total for Special Billing ID 1: 1011970274

| LAMANNA, MICHAEL | $45.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.53 | $50.20 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/04/2005 | NWK | | | | $18.04 | $0.00 | $0.00 | $1.79 | $19.83 |
| 04/18/2005 | NWK | | | | $19.78 | $0.00 | $0.00 | $1.96 | $21.74 |
| 04/25/2005 | NWK | | | | $7.85 | $0.00 | $0.00 | $0.78 | $8.63 |

Leader Total for Special Billing ID 1: 1011970274

| MASCIA, DANNY | $6.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.61 | $6.73 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/04/2005 | FRG | | | | $3.25 | $0.00 | $0.00 | $0.32 | $3.57 |
| 04/11/2005 | FRG | | | | $0.49 | $0.00 | $0.00 | $0.05 | $0.54 |
| 04/18/2005 | FRG | | | | $0.96 | $0.00 | $0.00 | $0.10 | $1.06 |
| 04/25/2005 | FRG | | | | $1.42 | $0.00 | $0.00 | $0.14 | $1.56 |

Leader Total for Special Billing ID 1: 1011970274

| MESSURI, TONY | $33.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.36 | $37.25 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/11/2005 | NES | | | | $18.45 | $0.00 | $0.00 | $1.83 | $20.28 |
| 04/14/2005 | NES | | | | $15.44 | $0.00 | $0.00 | $1.53 | $16.97 |

Leader Total for Special Billing ID 1: 1011970274

| VALFER, JEFF | $8.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.80 | $8.90 |
|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/14/2005 | FRG | | | | $8.10 | $0.00 | $0.00 | $0.80 | $8.90 |

Leader Total for Special Billing ID 1: 1011970274

| ZIEGLER, EILEEN | $2.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.27 | $2.95 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/05/2005 | FRG | | | | $2.68 | $0.00 | $0.00 | $0.27 | $2.95 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011970275 | | $36.62 | $26.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.30 | $69.87 |

Leader Total for Special Billing ID 1: 1011970275

| MISIAK, TRACIE | $36.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.62 | $40.24 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/18/2005 | FAM | | | | $36.62 | $0.00 | $0.00 | $3.62 | $40.24 |

Leader Total for Special Billing ID 1: 1011970275

| SNIADECKI, MIKE | $0.00 | $11.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.13 | $12.41 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/18/2005 | IND | | | | $0.18 | $0.00 | $0.00 | $0.02 | $0.20 |
| 04/18/2005 | IND | | | | $3.51 | $0.00 | $0.00 | $0.35 | $3.86 |
| 04/19/2005 | IND | | | | $3.90 | $0.00 | $0.00 | $0.39 | $4.29 |
| 04/20/2005 | IND | | | | $3.69 | $0.00 | $0.00 | $0.37 | $4.06 |

Leader Total for Special Billing ID 1: 1011970275

| STEWART, DAVID | $0.00 | $15.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.55 | $17.22 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/11/2005 | CLE | | | | $8.80 | $0.00 | $0.00 | $0.87 | $9.67 |
| 04/25/2005 | CLE | | | | $0.45 | $0.00 | $0.00 | $0.04 | $0.49 |
| 04/25/2005 | CLE | | | | $6.42 | $0.00 | $0.00 | $0.64 | $7.06 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011970277 | | $1,078.19 | $156.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $122.19 | $1,356.52 |

Leader Total for Special Billing ID 1: 1011970277

| ANDERSON, KEVIN | $92.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.16 | $101.74 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/08/2005 | SAN | | | | $3.54 | $0.00 | $0.00 | $0.35 | $3.89 |
| 04/11/2005 | SAN | | | | $29.63 | $0.00 | $0.00 | $2.93 | $32.56 |
| 04/18/2005 | SAN | | | | $38.06 | $0.00 | $0.00 | $3.77 | $41.83 |
| 04/25/2005 | SAN | | | | $21.35 | $0.00 | $0.00 | $2.11 | $23.46 |

Leader Total for Special Billing ID 1: 1011970277

| CASTILLO, ROGER | $0.00 | $10.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.08 | $12.01 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/18/2005 | SAT | | | | $7.87 | $0.00 | $0.00 | $0.78 | $8.65 |
| 04/29/2005 | SAT | | | | $3.06 | $0.00 | $0.00 | $0.30 | $3.36 |

| GARRIDO, EDUARDO | | $0.00 | $95.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.47 | $104.94 |

Leader Total for Special Billing ID 1: 1011970277

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/01/2005 | SAT | $10.15 | $0.00 | $0.00 | $1.00 | $11.15 |
| 04/04/2005 | SAT | $0.77 | $0.00 | $0.00 | $0.08 | $0.85 |
| 04/04/2005 | SAT | $6.14 | $0.00 | $0.00 | $0.61 | $6.75 |
| 04/11/2005 | SAT | $16.14 | $0.00 | $0.00 | $1.59 | $17.73 |
| 04/11/2005 | SAT | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/11/2005 | SAT | $0.14 | $0.00 | $0.00 | $0.01 | $0.15 |
| 04/11/2005 | SAT | $6.59 | $0.00 | $0.00 | $0.66 | $7.25 |
| 04/12/2005 | SAT | $15.69 | $0.00 | $0.00 | $1.55 | $17.24 |
| 04/13/2005 | SAT | $8.59 | $0.00 | $0.00 | $0.86 | $9.45 |
| 04/14/2005 | SAT | $0.18 | $0.00 | $0.00 | $0.02 | $0.20 |
| 04/15/2005 | SAT | $9.96 | $0.00 | $0.00 | $0.99 | $10.95 |
| 04/18/2005 | SAT | $8.84 | $0.00 | $0.00 | $0.88 | $9.72 |
| 04/18/2005 | SAT | $0.96 | $0.00 | $0.00 | $0.10 | $1.06 |
| 04/25/2005 | SAT | $11.31 | $0.00 | $0.00 | $1.12 | $12.43 |

Leader Total for Special Billing ID 1: 1011970277

| HICKERT, BRIAN | | $781.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $77.37 | $858.86 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/04/2005 | SAT | $54.30 | $0.00 | $0.00 | $5.38 | $59.68 |
| 04/06/2005 | SAT | $7.99 | $0.00 | $0.00 | $0.79 | $8.78 |
| 04/14/2005 | SAT | $34.58 | $0.00 | $0.00 | $3.43 | $38.01 |
| 04/15/2005 | SAT | $29.09 | $0.00 | $0.00 | $2.88 | $31.97 |
| 04/18/2005 | SAT | $35.28 | $0.00 | $0.00 | $3.49 | $38.77 |
| 04/18/2005 | SAT | $28.81 | $0.00 | $0.00 | $2.86 | $31.67 |
| 04/19/2005 | SAT | $22.70 | $0.00 | $0.00 | $2.25 | $24.95 |
| 04/21/2005 | SAT | $19.34 | $0.00 | $0.00 | $1.91 | $21.25 |
| 04/22/2005 | SAT | $22.13 | $0.00 | $0.00 | $2.19 | $24.32 |
| 04/22/2005 | SAT | $41.63 | $0.00 | $0.00 | $4.12 | $45.75 |
| 04/25/2005 | SAT | $17.44 | $0.00 | $0.00 | $1.73 | $19.17 |
| 04/25/2005 | SAT | $109.88 | $0.00 | $0.00 | $10.88 | $120.76 |
| 04/26/2005 | SAT | $0.99 | $0.00 | $0.00 | $0.10 | $1.09 |
| 04/26/2005 | SAT | $150.33 | $0.00 | $0.00 | $14.88 | $165.21 |
| 04/29/2005 | SAT | $35.60 | $0.00 | $0.00 | $3.52 | $39.12 |
| 04/29/2005 | SAT | $141.95 | $0.00 | $0.00 | $14.05 | $156.00 |
| 04/29/2005 | SAT | $2.35 | $0.00 | $0.00 | $0.23 | $2.58 |
| 04/29/2005 | SAT | $27.10 | $0.00 | $0.00 | $2.68 | $29.78 |

Leader Total for Special Billing ID 1: 1011970277

| OLIVARES, JORGE | | $10.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.01 | $11.25 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/18/2005 | SAT | $10.24 | $0.00 | $0.00 | $1.01 | $11.25 |

| SALCIDO, MARISELA | $0.00 | $49.74 | $0.00 | $0.00 | $0.00 | | | | $4.90 | $54.64 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/12/2005 | SOW | | | | $0.14 | $0.00 | $0.00 | $0.01 | | $0.15 |
| 04/12/2005 | SOW | | | | $0.25 | $0.00 | $0.00 | $0.02 | | $0.27 |
| 04/13/2005 | SOW | | | | $0.29 | $0.00 | $0.00 | $0.03 | | $0.32 |
| 04/13/2005 | SOW | | | | $3.17 | $0.00 | $0.00 | $0.31 | | $3.48 |
| 04/18/2005 | SOW | | | | $2.00 | $0.00 | $0.00 | $0.20 | | $2.20 |
| 04/18/2005 | SOW | | | | $7.93 | $0.00 | $0.00 | $0.79 | | $8.72 |
| 04/20/2005 | SOW | | | | $4.98 | $0.00 | $0.00 | $0.49 | | $5.47 |
| 04/20/2005 | SOW | | | | $0.52 | $0.00 | $0.00 | $0.05 | | $0.57 |
| 04/20/2005 | SOW | | | | $0.20 | $0.00 | $0.00 | $0.02 | | $0.22 |
| 04/20/2005 | SOW | | | | $5.63 | $0.00 | $0.00 | $0.55 | | $6.18 |
| 04/21/2005 | SOW | | | | $2.49 | $0.00 | $0.00 | $0.24 | | $2.73 |
| 04/21/2005 | SOW | | | | $4.89 | $0.00 | $0.00 | $0.48 | | $5.37 |
| 04/21/2005 | SOW | | | | $0.01 | $0.00 | $0.00 | $0.00 | | $0.01 |
| 04/25/2005 | SOW | | | | $0.48 | $0.00 | $0.00 | $0.05 | | $0.53 |
| 04/25/2005 | SOW | | | | $8.58 | $0.00 | $0.00 | $0.85 | | $9.43 |
| 04/26/2005 | SOW | | | | $8.18 | $0.00 | $0.00 | $0.81 | | $8.99 |

Leader Total for Special Billing ID 1: 1011970277

| TREVINO, GEORGE | $193.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.20 | $213.08 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/25/2005 | SAT | | | | $193.88 | $0.00 | $0.00 | $19.20 | | $213.08 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970278 | $331.42 | $61.29 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $38.90 | $431.81 |

Leader Total for Special Billing ID 1: 1011970278

| MATTERN, ETHAN | $0.00 | $3.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.29 | $3.31 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/2005 | GSO | | | | $0.04 | $0.00 | $0.00 | $0.00 | | $0.04 |
| 04/04/2005 | GSO | | | | $0.91 | $0.00 | $0.00 | $0.09 | | $1.00 |
| 04/06/2005 | GSO | | | | $2.07 | $0.00 | $0.00 | $0.20 | | $2.27 |

Leader Total for Special Billing ID 1: 1011970278

| MATTHEWS, JIM | $0.00 | $28.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.86 | $31.70 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/13/2005 | WPO | | | | $28.84 | $0.00 | $0.00 | $2.86 | | $31.70 |

Leader Total for Special Billing ID 1: 1011970278

| PEINTINGER, TANYA | $264.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.16 | $290.21 |
|---|---|---|---|---|---|---|---|---|---|---|

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | SNA | | | | $36.68 | $0.00 | $0.00 | $3.63 | | $40.31 |
| 04/04/2005 | SNA | | | | $61.87 | $0.00 | $0.00 | $6.13 | | $68.00 |
| 04/08/2005 | SNA | | | | $38.67 | $0.00 | $0.00 | $3.83 | | $42.50 |
| 04/11/2005 | SNA | | | | $23.80 | $0.00 | $0.00 | $2.36 | | $26.16 |
| 04/11/2005 | PMD | | | | $33.87 | $0.00 | $0.00 | $3.35 | | $37.22 |
| 04/15/2005 | SNA | | | | $35.00 | $0.00 | $0.00 | $3.47 | | $38.47 |
| 04/18/2005 | SNA | | | | $16.94 | $0.00 | $0.00 | $1.68 | | $18.62 |
| 04/22/2005 | SNA | | | | $0.58 | $0.00 | $0.00 | $0.06 | | $0.64 |
| 04/29/2005 | SNA | | | | $16.64 | $0.00 | $0.00 | $1.65 | | $18.29 |

Leader Total for Special Billing ID 1: 1011970278

| ROCKFORD, LONNIE | $67.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.68 | $74.05 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/08/2005 | STL | $17.24 | $0.00 | $0.00 | $1.71 | $18.95 |
| 04/22/2005 | STL | $17.74 | $0.00 | $0.00 | $1.76 | $19.50 |
| 04/28/2005 | STL | $32.39 | $0.00 | $0.00 | $3.21 | $35.60 |

Leader Total for Special Billing ID 1: 1011970278

| WALKER, ELLIOTT | $0.00 | $29.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.91 | $32.34 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/04/2005 | LKE | $4.48 | $0.00 | $0.00 | $0.44 | $4.92 |
| 04/04/2005 | LKE | $4.36 | $0.00 | $0.00 | $0.43 | $4.79 |
| 04/11/2005 | LKE | $4.35 | $0.00 | $0.00 | $0.43 | $4.78 |
| 04/14/2005 | LKE | $12.10 | $0.00 | $0.00 | $1.20 | $13.30 |
| 04/22/2005 | LKE | $4.14 | $0.00 | $0.00 | $0.41 | $4.55 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970280 | $0.00 | $9.60 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.95 | $10.55 |

Leader Total for Special Billing ID 1: 1011970280

| MARQUAND, AIMEE | $0.00 | $9.60 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.95 | $10.55 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/01/2005 | VNY | $1.64 | $0.00 | $0.00 | $0.16 | $1.80 |
| 04/01/2005 | VNY | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/01/2005 | VNY | $0.10 | $0.00 | $0.00 | $0.01 | $0.11 |
| 04/05/2005 | VNY | $2.13 | $0.00 | $0.00 | $0.21 | $2.34 |
| 04/21/2005 | VNY | $5.72 | $0.00 | $0.00 | $0.57 | $6.29 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970614 | $0.00 | $4.60 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.46 | $5.06 |

Leader Total for Special Billing ID 1: 1011970614

| VILS, CHRISTINE | $0.00 | $4.60 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.46 | $5.06 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/21/2005 | ATW | $0.30 | $0.00 | $0.00 | $0.03 | $0.33 |
| 04/21/2005 | ATW | $4.30 | $0.00 | $0.00 | $0.43 | $4.73 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970647 | $11.11 | $97.14 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $10.73 | $118.98 |

Leader Total for Special Billing ID 1: 1011970647

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BUCHANAN, PATTY | $0.00 | $97.14 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $9.62 | $106.76 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/08/2005 | MMR | $0.04 | $0.00 | $0.00 | $0.00 | $0.04 |
| 04/08/2005 | MMR | $0.21 | $0.00 | $0.00 | $0.02 | $0.23 |
| 04/08/2005 | MMR | $4.94 | $0.00 | $0.00 | $0.49 | $5.43 |
| 04/11/2005 | MMR | $7.88 | $0.00 | $0.00 | $0.78 | $8.66 |
| 04/12/2005 | MMR | $17.17 | $0.00 | $0.00 | $1.70 | $18.87 |
| 04/13/2005 | MMR | $0.55 | $0.00 | $0.00 | $0.05 | $0.60 |
| 04/13/2005 | MMR | $10.59 | $0.00 | $0.00 | $1.05 | $11.64 |
| 04/15/2005 | MMR | $3.66 | $0.00 | $0.00 | $0.36 | $4.02 |
| 04/15/2005 | MMR | $0.09 | $0.00 | $0.00 | $0.01 | $0.10 |
| 04/18/2005 | MMR | $2.91 | $0.00 | $0.00 | $0.29 | $3.20 |
| 04/20/2005 | MMR | $7.58 | $0.00 | $0.00 | $0.75 | $8.33 |
| 04/22/2005 | MMR | $6.04 | $0.00 | $0.00 | $0.60 | $6.64 |
| 04/25/2005 | MMR | $3.76 | $0.00 | $0.00 | $0.37 | $4.13 |
| 04/27/2005 | MMR | $0.99 | $0.00 | $0.00 | $0.10 | $1.09 |
| 04/27/2005 | MMR | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/27/2005 | MMR | $23.90 | $0.00 | $0.00 | $2.37 | $26.27 |
| 04/29/2005 | MMR | $6.82 | $0.00 | $0.00 | $0.68 | $7.50 |

Leader Total for Special Billing ID 1: 1011970647

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| WARNER, CHERLYN | $11.11 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $1.11 | $12.22 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/07/2005 | HWOCORP | $10.09 | $0.00 | $0.00 | $1.00 | $11.09 |
| 04/11/2005 | HWOCORP | $0.76 | $0.00 | $0.00 | $0.08 | $0.84 |
| 04/18/2005 | HWOCORP | $0.26 | $0.00 | $0.00 | $0.03 | $0.29 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011972107 | $34.32 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $3.39 | $37.71 |

Leader Total for Special Billing ID 1: 1011972107

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLAPALOS, XIMENA | $34.32 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $3.39 | $37.71 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/15/2005 | MMR | $12.77 | $0.00 | $0.00 | $1.26 | $14.03 |
| 04/15/2005 | MMR | $12.34 | $0.00 | $0.00 | $1.22 | $13.56 |
| 04/25/2005 | MMR | $8.63 | $0.00 | $0.00 | $0.85 | $9.48 |
| 04/25/2005 | MMR | $0.58 | $0.00 | $0.00 | $0.06 | $0.64 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011972174 | $234.93 | $0.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.33 | $259.11 |

Leader Total for Special Billing ID 1: 1011972174

| BAKER, JONATHAN | $228.73 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $22.64 | $251.37 |

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/05/2005 | MMR | | $22.99 | $0.00 | $0.00 | $2.28 | $25.27 |
| 04/06/2005 | MMR | | $36.27 | $0.00 | $0.00 | $3.59 | $39.86 |
| 04/07/2005 | MMR | | $25.27 | $0.00 | $0.00 | $2.50 | $27.77 |
| 04/13/2005 | MMR | | $30.32 | $0.00 | $0.00 | $3.00 | $33.32 |
| 04/15/2005 | MMR | | $15.69 | $0.00 | $0.00 | $1.55 | $17.24 |
| 04/19/2005 | MMR | | $22.21 | $0.00 | $0.00 | $2.20 | $24.41 |
| 04/21/2005 | MMR | | $21.80 | $0.00 | $0.00 | $2.16 | $23.96 |
| 04/25/2005 | HWO | | $24.49 | $0.00 | $0.00 | $2.42 | $26.91 |
| 04/28/2005 | MMR | | $29.69 | $0.00 | $0.00 | $2.94 | $32.63 |

Leader Total for Special Billing ID 1: 1011972174

| HART, KAY | $0.00 | $0.85 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.08 | $0.93 |

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/12/2005 | MMR CORP | | $0.85 | $0.00 | $0.00 | $0.08 | $0.93 |

Leader Total for Special Billing ID 1: 1011972174

| KATES, JACKIE | $6.20 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.61 | $6.81 |

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/08/2005 | HWO | | $6.20 | $0.00 | $0.00 | $0.61 | $6.81 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011972189 | $0.00 | $85.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.43 | $93.49 |

Leader Total for Special Billing ID 1: 1011972189

| LIVINGSTON, DONNA | $0.00 | $85.06 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $8.43 | $93.49 |

| Event Date | Special ID 2 | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|
| 04/05/2005 | MMR | | $5.91 | $0.00 | $0.00 | $0.59 | $6.50 |
| 04/06/2005 | MMR | | $0.11 | $0.00 | $0.00 | $0.01 | $0.12 |
| 04/06/2005 | MMR | | $9.38 | $0.00 | $0.00 | $0.93 | $10.31 |
| 04/08/2005 | MMR | | $5.47 | $0.00 | $0.00 | $0.54 | $6.01 |
| 04/12/2005 | MMR | | $16.68 | $0.00 | $0.00 | $1.65 | $18.33 |
| 04/14/2005 | MMR | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/14/2005 | MMR | | $5.04 | $0.00 | $0.00 | $0.50 | $5.54 |
| 04/18/2005 | MMR | | $2.40 | $0.00 | $0.00 | $0.24 | $2.64 |
| 04/19/2005 | MMR | | $2.39 | $0.00 | $0.00 | $0.24 | $2.63 |
| 04/19/2005 | MMR | | $4.54 | $0.00 | $0.00 | $0.45 | $4.99 |
| 04/20/2005 | MMR | | $8.37 | $0.00 | $0.00 | $0.83 | $9.20 |
| 04/20/2005 | MMR | | $2.82 | $0.00 | $0.00 | $0.28 | $3.10 |
| 04/21/2005 | MMR | | $6.12 | $0.00 | $0.00 | $0.61 | $6.73 |
| 04/21/2005 | MMR | | $3.55 | $0.00 | $0.00 | $0.35 | $3.90 |
| 04/26/2005 | MMR | | $5.10 | $0.00 | $0.00 | $0.50 | $5.60 |
| 04/27/2005 | MMR | | $7.17 | $0.00 | $0.00 | $0.71 | $7.88 |

Case 2:08-cv-00016-LES-CSC Document 73 Filed 03/26/2008 Page 73 of 92

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 101197289 | $24.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.38 | $26.45 |
| Leader Total for Special Billing ID 1: 101197289 | | | | | | | | | | |
| CRUZ, ALEXIUS | $24.07 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $2.38 | $26.45 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | MKE | | | | $11.13 | $0.00 | $0.00 | $1.10 | $12.23 |
| 04/04/2005 | MKE | | | | $12.94 | $0.00 | $0.00 | $1.28 | $14.22 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 101197299 | $29.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.92 | $32.37 |
| Leader Total for Special Billing ID 1: 101197299 | | | | | | | | | | |
| TAYLOR, ED | $29.45 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $2.92 | $32.37 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/03/2005 | CRC | | | | $29.45 | $0.00 | $0.00 | $2.92 | $32.37 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011980411 | $52.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.24 | $58.18 |
| Leader Total for Special Billing ID 1: 1011980411 | | | | | | | | | | |
| WAHL, GORDY | $52.94 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $5.24 | $58.18 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/15/2005 | SEA | | | | $13.75 | $0.00 | $0.00 | $1.36 | $15.11 |
| 04/22/2005 | SEA | | | | $10.72 | $0.00 | $0.00 | $1.06 | $11.78 |
| 04/22/2005 | XSE | | | | $28.47 | $0.00 | $0.00 | $2.82 | $31.29 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011980424 | $41.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.08 | $45.32 |
| Leader Total for Special Billing ID 1: 1011980424 | | | | | | | | | | |
| KANDALGAONKAR, GAURI | $41.24 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $4.08 | $45.32 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/06/2005 | MMR | | | | $41.24 | $0.00 | $0.00 | $4.08 | $45.32 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011980440 | $2.49 | $24.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.66 | $29.58 |
| Leader Total for Special Billing ID 1: 1011980440 | | | | | | | | | | |
| ADDISON, MARVIN | $0.00 | $24.43 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $2.41 | $26.84 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/04/2005 | SSF | | | | $5.90 | $0.00 | $0.00 | $0.58 | $6.48 |
| 04/04/2005 | SSF | | | | $3.55 | $0.00 | $0.00 | $0.35 | $3.90 |
| 04/08/2005 | SSF | | | | $4.73 | $0.00 | $0.00 | $0.47 | $5.20 |
| 04/19/2005 | SSF | | | | $10.25 | $0.00 | $0.00 | $1.01 | $11.26 |

| Leader Total for Special Billing ID 1: 1011980440 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KENT, DAN | $2.49 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.25 | $2.74 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/05/2005 | OYS | | | | $2.49 | $0.00 | $0.00 | $0.25 | $2.74 |

| Total of Special ID 1 | Operator Handed | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011980441 | $871.32 | $336.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $119.53 | $1,327.22 |

Leader Total for Special Billing ID 1: 1011980441

| ANDERSON, DEBRA | $0.00 | $43.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.30 | $47.80 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | SMF | | | | $20.15 | $0.00 | $0.00 | $1.99 | $22.14 |
| 04/01/2005 | SMF | | | | $6.52 | $0.00 | $0.00 | $0.65 | $7.17 |
| 04/01/2005 | SMF | | | | $0.83 | $0.00 | $0.00 | $0.08 | $0.91 |
| 04/01/2005 | SMF | | | | $8.03 | $0.00 | $0.00 | $0.79 | $8.82 |
| 04/01/2005 | SMF | | | | $4.74 | $0.00 | $0.00 | $0.47 | $5.21 |
| 04/04/2005 | SMF | | | | $0.05 | $0.00 | $0.00 | $0.00 | $0.05 |
| 04/05/2005 | SMF | | | | $1.09 | $0.00 | $0.00 | $0.11 | $1.20 |
| 04/12/2005 | SMF | | | | $0.75 | $0.00 | $0.00 | $0.07 | $0.82 |
| 04/12/2005 | SMF | | | | $0.46 | $0.00 | $0.00 | $0.05 | $0.51 |
| 04/13/2005 | SMF | | | | $0.10 | $0.00 | $0.00 | $0.01 | $0.11 |
| 04/19/2005 | SMF | | | | $0.50 | $0.00 | $0.00 | $0.05 | $0.55 |
| 04/26/2005 | SMF | | | | $0.28 | $0.00 | $0.00 | $0.03 | $0.31 |

Leader Total for Special Billing ID 1: 1011980441

| GRANATO, JERRY | $0.00 | $4.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.41 | $4.52 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/12/2005 | NBC | | | | $4.11 | $0.00 | $0.00 | $0.41 | $4.52 |

Leader Total for Special Billing ID 1: 1011980441

| HINTHORN, TIM | $658.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.18 | $723.51 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | SEA | | | | $8.99 | $0.00 | $0.00 | $0.89 | $9.88 |
| 04/05/2005 | XSE | | | | $164.49 | $0.00 | $0.00 | $16.29 | $180.78 |
| 04/12/2005 | XSE | | | | $287.34 | $0.00 | $0.00 | $28.45 | $315.79 |
| 04/19/2005 | SEA | | | | $35.90 | $0.00 | $0.00 | $3.55 | $39.45 |
| 04/19/2005 | XSE | | | | $161.61 | $0.00 | $0.00 | $16.00 | $177.61 |

Leader Total for Special Billing ID 1: 1011980441

| HURTADO, JAMES | $17.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.77 | $19.71 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/04/2005 | ZSM | | | | $1.29 | $0.00 | $0.00 | $0.13 | $1.42 |
| 04/08/2005 | ZSM | | | | $11.06 | $0.00 | $0.00 | $1.09 | $12.15 |
| 04/22/2005 | ZSM | | | | $5.59 | $0.00 | $0.00 | $0.55 | $6.14 |

Leader Total for Special Billing ID 1: 1011980441

| VOLLEBREGT, JEFF | $192.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.07 | $211.66 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/06/2005 | SAC | | | | $0.15 | $0.00 | $0.00 | $0.01 | $0.16 |
| 04/08/2005 | SAC | | | | $45.06 | $0.00 | $0.00 | $4.46 | $49.52 |
| 04/26/2005 | SAC | | | | $147.38 | $0.00 | $0.00 | $14.60 | $161.98 |

Leader Total for Special Billing ID 1: 1011980441

| WESTBROOK, BARRETT | $2.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.24 | $2.70 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/04/2005 | SEA | | | | $2.46 | $0.00 | $0.00 | $0.24 | $2.70 |

| Leader Total for Special Billing ID 1: 1011980441 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| YORK, CLINE | | $0.00 | $288.76 | $0.00 | $0.00 | $0.00 | $28.56 | | $317.32 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | AUSA | | | | $3.69 | $0.00 | $0.00 | $0.37 | $4.06 |
| 04/01/2005 | AUSA | | | | $6.85 | $0.00 | $0.00 | $0.68 | $7.53 |
| 04/04/2005 | AUSA | | | | $0.69 | $0.00 | $0.00 | $0.07 | $0.76 |
| 04/04/2005 | AUSA | | | | $9.73 | $0.00 | $0.00 | $0.96 | $10.69 |
| 04/04/2005 | AUSA | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/04/2005 | AUSA | | | | $35.13 | $0.00 | $0.00 | $3.48 | $38.61 |
| 04/05/2005 | AUSA | | | | $0.06 | $0.00 | $0.00 | $0.01 | $0.07 |
| 04/05/2005 | AUSA | | | | $26.61 | $0.00 | $0.00 | $2.63 | $29.24 |
| 04/06/2005 | AUSA | | | | $12.85 | $0.00 | $0.00 | $1.27 | $14.12 |
| 04/06/2005 | AUSA | | | | $1.24 | $0.00 | $0.00 | $0.12 | $1.36 |
| 04/06/2005 | AUSA | | | | $11.42 | $0.00 | $0.00 | $1.13 | $12.55 |
| 04/07/2005 | AUSA | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/07/2005 | AUSA | | | | $25.66 | $0.00 | $0.00 | $2.54 | $28.20 |
| 04/07/2005 | AUSA | | | | $3.26 | $0.00 | $0.00 | $0.32 | $3.58 |
| 04/08/2005 | AUSA | | | | $0.05 | $0.00 | $0.00 | $0.00 | $0.05 |
| 04/08/2005 | AUSA | | | | $1.06 | $0.00 | $0.00 | $0.10 | $1.16 |
| 04/08/2005 | AUSA | | | | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/08/2005 | AUSA | | | | $8.68 | $0.00 | $0.00 | $0.86 | $9.54 |
| 04/11/2005 | AUSA | | | | $1.22 | $0.00 | $0.00 | $0.12 | $1.34 |
| 04/12/2005 | AUSA | | | | $5.06 | $0.00 | $0.00 | $0.50 | $5.56 |
| 04/12/2005 | AUSA | | | | $0.07 | $0.00 | $0.00 | $0.01 | $0.08 |
| 04/12/2005 | AUSA | | | | $7.21 | $0.00 | $0.00 | $0.71 | $7.92 |
| 04/13/2005 | AUSA | | | | $32.60 | $0.00 | $0.00 | $3.23 | $35.83 |
| 04/13/2005 | AUSA | | | | $22.16 | $0.00 | $0.00 | $2.19 | $24.35 |
| 04/13/2005 | AUSA | | | | $16.64 | $0.00 | $0.00 | $1.65 | $18.29 |
| 04/14/2005 | AUSA | | | | $6.51 | $0.00 | $0.00 | $0.64 | $7.15 |
| 04/21/2005 | AUSA | | | | $8.10 | $0.00 | $0.00 | $0.80 | $8.90 |
| 04/22/2005 | AUSA | | | | $5.13 | $0.00 | $0.00 | $0.51 | $5.64 |
| 04/22/2005 | AUSA | | | | $0.07 | $0.00 | $0.00 | $0.01 | $0.08 |
| 04/22/2005 | AUSA | | | | $4.44 | $0.00 | $0.00 | $0.44 | $4.88 |
| 04/25/2005 | AUSA | | | | $0.24 | $0.00 | $0.00 | $0.02 | $0.26 |
| 04/25/2005 | AUSA | | | | $15.54 | $0.00 | $0.00 | $1.54 | $17.08 |
| 04/27/2005 | AUSA | | | | $0.04 | $0.00 | $0.00 | $0.00 | $0.04 |
| 04/27/2005 | AUSA | | | | $9.88 | $0.00 | $0.00 | $0.98 | $10.86 |
| 04/28/2005 | AUSA | | | | $2.45 | $0.00 | $0.00 | $0.24 | $2.69 |
| 04/28/2005 | AUSA | | | | $4.38 | $0.00 | $0.00 | $0.43 | $4.81 |

| Total of Special ID 1 | | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011980443 | | $426.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.23 | $468.90 |

| Leader Total for Special Billing ID 1: 1011980443 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HUGHES, THERESE | | $426.67 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $42.23 | $468.90 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/12/2005 | CDW | | | | $126.44 | $0.00 | $0.00 | $12.51 | $138.95 |
| 04/15/2005 | CDW | | | | $16.37 | $0.00 | $0.00 | $1.62 | $17.99 |
| 04/20/2005 | CDW | | | | $50.51 | $0.00 | $0.00 | $5.00 | $55.51 |
| 04/22/2005 | CDW | | | | $64.84 | $0.00 | $0.00 | $6.42 | $71.26 |
| 04/26/2005 | CDW | | | | $168.51 | $0.00 | $0.00 | $16.68 | $185.19 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011980444 | $241.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.93 | $265.59 |

Leader Total for Special Billing ID 1: 1011980444

| DE BRUIN, DENNIS | $18.94 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $1.88 | $20.82 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/19/2005 | FRG | | | | $4.21 | $0.00 | $0.00 | $0.42 | $4.63 |
| 04/20/2005 | FRG | | | | $2.34 | $0.00 | $0.00 | $0.23 | $2.57 |
| 04/20/2005 | FRG | | | | $2.09 | $0.00 | $0.00 | $0.21 | $2.30 |
| 04/27/2005 | TSS | | | | $10.30 | $0.00 | $0.00 | $1.02 | $11.32 |

Leader Total for Special Billing ID 1: 1011980444

| PRANGER, BILL | $195.74 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $19.38 | $215.12 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/11/2005 | IND | | | | $26.40 | $0.00 | $0.00 | $2.61 | $29.01 |
| 04/11/2005 | IND | | | | $4.85 | $0.00 | $0.00 | $0.48 | $5.33 |
| 04/13/2005 | IND | | | | $36.78 | $0.00 | $0.00 | $3.64 | $40.42 |
| 04/15/2005 | IND | | | | $25.76 | $0.00 | $0.00 | $2.55 | $28.31 |
| 04/18/2005 | IND | | | | $62.72 | $0.00 | $0.00 | $6.21 | $68.93 |
| 04/19/2005 | IND | | | | $13.18 | $0.00 | $0.00 | $1.31 | $14.49 |
| 04/29/2005 | IND | | | | $26.05 | $0.00 | $0.00 | $2.58 | $28.63 |

Leader Total for Special Billing ID 1: 1011980444

| TURKINGTON, APRIL | $26.98 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $2.67 | $29.65 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/29/2005 | OYS SPC | | | | $26.98 | $0.00 | $0.00 | $2.67 | $29.65 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011980445 | $209.69 | $297.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.18 | $557.08 |

Leader Total for Special Billing ID 1: 1011980445

| BURNS, NEAL | $18.36 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $1.82 | $20.18 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/07/2005 | PRT | | | | $18.36 | $0.00 | $0.00 | $1.82 | $20.18 |

Leader Total for Special Billing ID 1: 1011980445

| COLLINS, ANN | $180.93 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $17.91 | $198.84 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/15/2005 | NES | | | | $7.85 | $0.00 | $0.00 | $0.78 | $8.63 |
| 04/19/2005 | NES | | | | $113.49 | $0.00 | $0.00 | $11.23 | $124.72 |
| 04/19/2005 | NES | | | | $43.02 | $0.00 | $0.00 | $4.26 | $47.28 |
| 04/27/2005 | NES | | | | $16.57 | $0.00 | $0.00 | $1.64 | $18.21 |

Leader Total for Special Billing ID 1: 1011980445

| CORRIGAN, JOHN | $1.13 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.11 | $1.24 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/20/2005 | HAO | | | | $1.13 | $0.00 | $0.00 | $0.11 | $1.24 |

Leader Total for Special Billing ID 1: 1011980445

| IACONE, DAN | $9.27 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.92 | $10.19 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/15/2005 | NES | | | | $9.27 | $0.00 | $0.00 | $0.92 | $10.19 |

Leader Total for Special Billing ID 1: 1011980445
| LOMBARDOZZI, TONY | | $0.00 | $17.96 | $0.00 | $0.00 | $0.00 | | | $1.78 | $19.74 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/08/2005 | CLT | | | | $7.60 | $0.00 | $0.00 | $0.75 | $8.35 |
| 04/13/2005 | CLT | | | | $0.26 | $0.00 | $0.00 | $0.03 | $0.29 |
| 04/13/2005 | CLT | | | | $0.03 | $0.00 | $0.00 | $0.00 | $0.03 |
| 04/13/2005 | CLT | | | | $10.07 | $0.00 | $0.00 | $1.00 | $11.07 |

Leader Total for Special Billing ID 1: 1011980445

| SCHILD, STEPHANIE | | $0.00 | $74.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.38 | $81.95 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/05/2005 | MLI | | | | $8.66 | $0.00 | $0.00 | $0.86 | $9.52 |
| 04/15/2005 | MLI | | | | $9.54 | $0.00 | $0.00 | $0.94 | $10.48 |
| 04/18/2005 | MLI | | | | $19.11 | $0.00 | $0.00 | $1.89 | $21.00 |
| 04/21/2005 | MLI | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/21/2005 | MLI | | | | $16.89 | $0.00 | $0.00 | $1.67 | $18.56 |
| 04/26/2005 | MLI | | | | $14.25 | $0.00 | $0.00 | $1.41 | $15.66 |
| 04/27/2005 | MLI | | | | $4.54 | $0.00 | $0.00 | $0.45 | $4.99 |
| 04/28/2005 | MLI | | | | $1.57 | $0.00 | $0.00 | $0.16 | $1.73 |

Leader Total for Special Billing ID 1: 1011980445

| STIDHAM, MELISSA | | $0.00 | $74.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.37 | $81.78 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | DAY | | | | $2.25 | $0.00 | $0.00 | $0.22 | $2.47 |
| 04/12/2005 | DAY | | | | $55.01 | $0.00 | $0.00 | $5.45 | $60.46 |
| 04/29/2005 | DAY | | | | $17.15 | $0.00 | $0.00 | $1.70 | $18.85 |

Leader Total for Special Billing ID 1: 1011980445

| WELSH, TERI | | $0.00 | $130.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.89 | $143.16 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/04/2005 | NBC | | | | $0.03 | $0.00 | $0.00 | $0.00 | $0.03 |
| 04/05/2005 | NBC | | | | $56.69 | $0.00 | $0.00 | $5.61 | $62.30 |
| 04/12/2005 | NBC | | | | $0.11 | $0.00 | $0.00 | $0.01 | $0.12 |
| 04/12/2005 | NBC | | | | $63.60 | $0.00 | $0.00 | $6.30 | $69.90 |
| 04/12/2005 | NBC | | | | $9.84 | $0.00 | $0.00 | $0.97 | $10.81 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011980446 | $7.14 | $74.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.12 | $90.08 |

Leader Total for Special Billing ID 1: 1011980446

| FARRELL, JULIE | | $0.00 | $42.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.19 | $46.48 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/06/2005 | CHI | | | | $5.90 | $0.00 | $0.00 | $0.58 | $6.48 |
| 04/08/2005 | CHI | | | | $4.25 | $0.00 | $0.00 | $0.42 | $4.67 |
| 04/12/2005 | CHI | | | | $16.88 | $0.00 | $0.00 | $1.68 | $18.56 |
| 04/26/2005 | CHI | | | | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/26/2005 | CHI | | | | $15.24 | $0.00 | $0.00 | $1.51 | $16.75 |

Leader Total for Special Billing ID 1: 1011980446

| HARGADON, KEVIN | | $0.00 | $32.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.22 | $35.75 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/04/2005 | WTC SALES | | | | $22.10 | $0.00 | $0.00 | $2.19 | $24.29 |
| 04/18/2005 | WTC SALES | | | | $8.52 | $0.00 | $0.00 | $0.84 | $9.36 |
| 04/28/2005 | WTC SALES | | | | $1.91 | $0.00 | $0.00 | $0.19 | $2.10 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MILDREN, LORI | $7.14 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.71 | $7.85 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/12/2005 | BOK | | | | $7.14 | $0.00 | $0.00 | $0.71 | $7.85 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011980495 | $97.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.68 | $107.37 |

Leader Total for Special Billing ID 1: 1011980495

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, JONATHAN | $97.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.68 | $107.37 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/08/2005 | GCS | | | | $18.95 | $0.00 | $0.00 | $1.88 | $20.83 |
| 04/14/2005 | GCS | | | | $57.95 | $0.00 | $0.00 | $5.74 | $63.69 |
| 04/15/2005 | GCS | | | | $20.79 | $0.00 | $0.00 | $2.06 | $22.85 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011980497 | $154.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.32 | $170.08 |

Leader Total for Special Billing ID 1: 1011980497

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DEBRUIN-DNU, DENNIS-DNU | $154.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.32 | $170.08 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/05/2005 | WTC | | | | $62.08 | $0.00 | $0.00 | $6.15 | $68.23 |
| 04/05/2005 | WTC | | | | $92.68 | $0.00 | $0.00 | $9.17 | $101.85 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011980498 | $0.00 | $39.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.90 | $43.25 |

Leader Total for Special Billing ID 1: 1011980498

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, JOHN | $0.00 | $39.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.90 | $43.25 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | NBC | | | | $1.57 | $0.00 | $0.00 | $0.16 | $1.73 |
| 04/05/2005 | NBC | | | | $4.54 | $0.00 | $0.00 | $0.45 | $4.99 |
| 04/07/2005 | NBC | | | | $10.39 | $0.00 | $0.00 | $1.03 | $11.42 |
| 04/07/2005 | NBC | | | | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/07/2005 | NBC | | | | $10.37 | $0.00 | $0.00 | $1.03 | $11.40 |
| 04/08/2005 | NBC | | | | $6.95 | $0.00 | $0.00 | $0.69 | $7.64 |
| 04/19/2005 | NBC | | | | $0.85 | $0.00 | $0.00 | $0.08 | $0.93 |
| 04/21/2005 | NBC | | | | $4.67 | $0.00 | $0.00 | $0.46 | $5.13 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011980499 | $80.96 | $29.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.99 | $121.94 |

Leader Total for Special Billing ID 1: 1011980499

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GEAR, COREY | $0.00 | $29.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.97 | $32.96 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/21/2005 | NBC | | | | $14.14 | $0.00 | $0.00 | $1.40 | $15.54 |
| 04/25/2005 | NBC | | | | $15.85 | $0.00 | $0.00 | $1.57 | $17.42 |

Leader Total for Special Billing ID 1: 1011980499

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ONTKO, TIM | $80.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.02 | $88.98 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/15/2005 | STP | | | | $80.96 | $0.00 | $0.00 | $8.02 | $88.98 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011982234 | $18.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.85 | $20.58 |

Leader Total for Special Billing ID 1: 1011982234

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AUFGEBAUER, KARSTEN | $18.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.85 | $20.58 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/2005 | MMR | | | | | $18.73 | $0.00 | $0.00 | $1.85 | $20.58 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011982235 | $8.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.83 | $9.17 |

Leader Total for Special Billing ID 1: 1011982235

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, MARK | $8.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.83 | $9.17 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/20/2005 | SEA | | | | | $8.34 | $0.00 | $0.00 | $0.83 | $9.17 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011982236 | $14.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.44 | $15.94 |

Leader Total for Special Billing ID 1: 1011982236

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLBERG, DOUG | $14.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.44 | $15.94 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/26/2005 | SSF CORP | | | | | $14.50 | $0.00 | $0.00 | $1.44 | $15.94 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011982241 | $248.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.62 | $273.02 |

Leader Total for Special Billing ID 1: 1011982241

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AYBERK, GAMZE | $248.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.62 | $273.02 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/30/2005 | NYF | | | | | $205.54 | $0.00 | $0.00 | $20.37 | $225.91 |
| 04/30/2005 | NYF | | | | | $42.86 | $0.00 | $0.00 | $4.25 | $47.11 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1014260092 | $0.00 | $137.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.64 | $151.50 |

Leader Total for Special Billing ID 1: 1014260092

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WINDSOR, JOE | $0.00 | $137.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.64 | $151.50 |

| Event Date | Special ID 2 | | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/08/2005 | CVGELC | | | | | $0.56 | $0.00 | $0.00 | $0.06 | $0.62 |
| 04/13/2005 | CVGELC | | | | | $12.54 | $0.00 | $0.00 | $1.24 | $13.78 |
| 04/13/2005 | CVGELC | | | | | $25.39 | $0.00 | $0.00 | $2.51 | $27.90 |
| 04/15/2005 | CVGELC | | | | | $3.91 | $0.00 | $0.00 | $0.39 | $4.30 |
| 04/20/2005 | CVGELC | | | | | $14.66 | $0.00 | $0.00 | $1.45 | $16.11 |
| 04/25/2005 | CVGELC | | | | | $2.94 | $0.00 | $0.00 | $0.29 | $3.23 |
| 04/28/2005 | CVGELC | | | | | $1.66 | $0.00 | $0.00 | $0.16 | $1.82 |
| 04/28/2005 | CVGELC | | | | | $10.89 | $0.00 | $0.00 | $1.08 | $11.97 |
| 04/28/2005 | CVGELC | | | | | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| 04/28/2005 | CVGELC | | | | | $14.54 | $0.00 | $0.00 | $1.44 | $15.98 |
| 04/29/2005 | CVGELC | | | | | $22.96 | $0.00 | $0.00 | $2.27 | $25.23 |
| 04/29/2005 | CVGELC | | | | | $27.79 | $0.00 | $0.00 | $2.75 | $30.54 |

Case 2:06-cv-00610-SRW   Document 20-3   Filed 05/22/2008   Page 80 of 102

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 2187 | $167.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.57 | $184.05 |

Leader Total for Special Billing ID 1: 2187

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MOSLEY, MARTIN | $167.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.57 | $184.05 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/01/2005 | HWO CORP | $16.71 | $0.00 | $0.00 | $1.65 | $18.36 |
| 04/04/2005 | HWO CORP | $64.52 | $0.00 | $0.00 | $6.38 | $70.90 |
| 04/05/2005 | HWO CORP | $86.25 | $0.00 | $0.00 | $8.54 | $94.79 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 2236 | $6.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.63 | $7.06 |

Leader Total for Special Billing ID 1: 2236

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLBERG, DOUG | $6.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.63 | $7.06 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/05/2005 | SSF CORP | $4.87 | $0.00 | $0.00 | $0.48 | $5.35 |
| 04/06/2005 | SSF CORP | $1.56 | $0.00 | $0.00 | $0.15 | $1.71 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 233 | $0.00 | $3.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.35 | $4.00 |

Leader Total for Special Billing ID 1: 233

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BROOKS-FLETCHER, KAREN | $0.00 | $3.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.35 | $4.00 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/11/2005 | PHX DC | $0.55 | $0.00 | $0.00 | $0.05 | $0.60 |
| 04/11/2005 | PHX DC | $3.08 | $0.00 | $0.00 | $0.30 | $3.38 |
| 04/11/2005 | PHX DC | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 04/11/2005 | PHX DC | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 239 | $11.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.17 | $13.03 |

Leader Total for Special Billing ID 1: 239

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CACERES, DAVID | $11.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.17 | $13.03 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/21/2005 | HHR | $11.86 | $0.00 | $0.00 | $1.17 | $13.03 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4111 | $0.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.07 | $0.75 |

Leader Total for Special Billing ID 1: 4111

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| POULSEN, MARIE-LOUI | $0.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.07 | $0.75 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/13/2005 | MMR | $0.68 | $0.00 | $0.00 | $0.07 | $0.75 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 441 | $89.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.85 | $98.21 |

Leader Total for Special Billing ID 1: 441

| | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| WAHL, GORDY | $89.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.85 | $98.21 |

| Event Date | Special ID 2 | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|
| 04/26/2005 | XSE | $89.36 | $0.00 | $0.00 | $8.85 | $98.21 |

**End of Invoice**



**Conference** America

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221

1-800-925-8000

Bill To:

DHL WORLDWIDE EXPRESS

Attn: ATTENTION: BRIAN HABERLIN

8701 EAST HARTFORD DRIVE

SCOTTSDALE, AZ 85255

| | |
|---|---|
| Invoice Number: | CONS000130526 |
| Invoice Date: | 02/02/2006 |
| Due Date: | 02/22/2006 |
| Terms: | 1% 10,net 20 |
| Billing Period: | 01/01/2006 - 01/31/2006 |

| | | |
|---|---|---|
| Total Amount Due: | $3,731.60 | U.S.D. |

**Conference America is going Green**
**Enjoy our new, improved invoice.**

**Have you signed up for your free Ebilling service?**
**Call 1-800-925-8000 for details**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Please detach here and return with your payment



**Conference** America

P.O. Box 241188
Montgomery, Alabama 36124-1188
Federal Tax ID # 63-1070221

1-800-925-8000

| | |
|---|---|
| Invoice Number: | CONS000130526 |
| Invoice Date: | 02/02/2006 |
| Due Date: | 02/22/2006 |
| Terms: | 1% 10,net 20 |
| Billing Period: | 01/01/2006 - 01/31/2006 |

| | | |
|---|---|---|
| Total Amount Due: | $3,731.60 | U.S.D. |

☐ Check here for address change or comments. Please write on the reverse side.

## Thank You For Choosing Conference America®

We appreciate your use of our services. Innovation is an important part of our business. We urge you to visit our web site www.yourcall.com or www.conferenceamerica.com regularly to stay up to date on the latest developments in our services and other aspects of our business. We would like to call your attention specifically to: Conference America Services Terms and Conditions, Conference America Privacy Policy, and Terms and Conditions of Use for Conference America's Website, all of which may be updated from time to time.

Except where our written agreement with you specifies otherwise, all of Conference America services are provided under our standard website terms and policies at the Conference America Standard Pricing in effect at the time each service is performed. Standard Pricing is subject to change without notice. For questions about our current services or pricing, please contact Conference America at 1-800-925-8000.

### Thank you again for your business.

---

Please detach here and return with your payment

**Address Change or Comments?**

Change of Address Effective Date _____/_____/_____

Organization Name: _____

Attention: _____

New Address: _____

City: _____     State: _____     Zip: _____

Phone: _____     Fax: _____     Email: _____

Comments: _____

**Invoice Summary Grouped By Special Billing ID**

| Special ID 1 Summary | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011810004 | $52.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.23 | $58.10 |
| 1011810617 | $0.00 | $149.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.77 | $163.93 |
| 1011830021 | $104.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.35 | $115.02 |
| 1011830024 | $0.00 | $3.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.39 | $4.29 |
| 1011862325 | $0.00 | $12.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.25 | $13.88 |
| 1011865924 | $0.00 | $1,256.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $124.38 | $1,380.81 |
| 1011870033 | $0.00 | $262.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.03 | $288.98 |
| 1011872191 | $0.00 | $37.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.74 | $41.54 |
| 1011930097 | $0.00 | $340.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.71 | $374.21 |
| 1011944108 | $0.00 | $143.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.21 | $157.82 |
| 1011970229 | $0.00 | $150.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.85 | $164.88 |
| 1011970233 | $215.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.33 | $236.80 |
| 1011970251 | $0.00 | $1.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.12 | $1.32 |
| 1011970256 | $54.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.43 | $60.26 |
| 1011970275 | $0.00 | $94.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.33 | $103.62 |
| 1011970277 | $0.00 | $74.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.42 | $82.27 |
| 1011970614 | $0.00 | $258.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.60 | $284.08 |
| 1011972174 | $0.00 | $44.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.43 | $49.10 |
| 1011980446 | $0.00 | $126.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.55 | $139.34 |
| 2107 | $10.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.02 | $11.35 |
| Total: | $438.17 | $2,957.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $336.14 | $3,731.60 |

**Invoice Detail Grouped By Special Billing ID 1**

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011810004 | $52.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.23 | $58.10 |

Leader Total for Special Billing ID 1: 1011810004

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTHCUTT, SCOTT | $52.87 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $5.23 | $58.10 |

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 01/26/2006 | MMR | | | $52.87 | $0.00 | $0.00 | $5.23 | $58.10 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011810617 | $0.00 | $149.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.77 | $163.93 |

Leader Total for Special Billing ID 1: 1011810617

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAHAGUN, REY2324792 | $0.00 | $149.16 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $14.77 | $163.93 |

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 01/13/2006 | HWO CORP | | | $2.82 | $0.00 | $0.00 | $0.28 | $3.10 |
| 01/13/2006 | HWO CORP | | | $31.11 | $0.00 | $0.00 | $3.08 | $34.19 |
| 01/20/2006 | HWO CORP | | | $36.48 | $0.00 | $0.00 | $3.61 | $40.09 |
| 01/27/2006 | HWO CORP | | | $78.75 | $0.00 | $0.00 | $7.80 | $86.55 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011830021 | $104.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.35 | $115.02 |

Leader Total for Special Billing ID 1: 1011830021

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DANIELS, CHERYL | $32.17 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $3.18 | $35.35 |

| Event Date | Special ID 2 | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 01/19/2006 | HWO-DER | | | $32.17 | $0.00 | $0.00 | $3.18 | $35.35 |

| Leader Total for Special Billing ID 1: 1011830021 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, SHANIQUA | $63.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.26 | $69.54 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01/16/2006 | HWO | | | | $63.28 | $0.00 | $0.00 | $6.26 | $69.54 |

Leader Total for Special Billing ID 1: 1011830021

| STAPF, BARBARA | $9.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.91 | $10.13 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01/18/2006 | HWO-TER | | | | $9.22 | $0.00 | $0.00 | $0.91 | $10.13 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011830024 | $0.00 | $3.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.39 | $4.29 |

Leader Total for Special Billing ID 1: 1011830024

| BENNETT, HENRY | $0.00 | $3.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.39 | $4.29 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01/16/2006 | MMR CORP | | | | $3.90 | $0.00 | $0.00 | $0.39 | $4.29 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011862325 | $0.00 | $12.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.25 | $13.88 |

Leader Total for Special Billing ID 1: 1011862325

| FORD, KRISTEN | $0.00 | $12.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.25 | $13.88 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01/25/2006 | AMIS | | | | $12.63 | $0.00 | $0.00 | $1.25 | $13.88 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011865924 | $0.00 | $1,256.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $124.38 | $1,380.81 |

Leader Total for Special Billing ID 1: 1011865924

| PATTERSON, GALA | $0.00 | $1,256.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $124.38 | $1,380.81 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01/09/2006 | PHX | | | | $118.89 | $0.00 | $0.00 | $11.77 | $130.66 |
| 01/10/2006 | PHX | | | | $65.76 | $0.00 | $0.00 | $6.51 | $72.27 |
| 01/11/2006 | PHX | | | | $0.57 | $0.00 | $0.00 | $0.06 | $0.63 |
| 01/11/2006 | PHX | | | | $406.50 | $0.00 | $0.00 | $40.24 | $446.74 |
| 01/12/2006 | PHX | | | | $105.99 | $0.00 | $0.00 | $10.49 | $116.48 |
| 01/13/2006 | PHX | | | | $0.54 | $0.00 | $0.00 | $0.05 | $0.59 |
| 01/13/2006 | PHX | | | | $17.49 | $0.00 | $0.00 | $1.73 | $19.22 |
| 01/15/2006 | PHX | | | | $3.39 | $0.00 | $0.00 | $0.34 | $3.73 |
| 01/16/2006 | PHX | | | | $53.46 | $0.00 | $0.00 | $5.29 | $58.75 |
| 01/17/2006 | PHX | | | | $103.68 | $0.00 | $0.00 | $10.26 | $113.94 |
| 01/18/2006 | PHX | | | | $85.44 | $0.00 | $0.00 | $8.46 | $93.90 |
| 01/19/2006 | PHX | | | | $2.55 | $0.00 | $0.00 | $0.25 | $2.80 |
| 01/19/2006 | PHX | | | | $182.85 | $0.00 | $0.00 | $18.10 | $200.95 |
| 01/23/2006 | PHX | | | | $106.62 | $0.00 | $0.00 | $10.56 | $117.18 |
| 01/24/2006 | PHX | | | | $2.70 | $0.00 | $0.00 | $0.27 | $2.97 |

| Total of Special ID | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011870033 | $0.00 | $262.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.03 | $288.98 |

**Leader Total for Special Billing ID 1: 1011870033**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EVANS, WAYNE | $0.00 | $262.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.03 | $288.98 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01/06/2006 | HWO RO | | | | $63.33 | $0.00 | $0.00 | $6.27 | $69.60 |
| 01/12/2006 | HWO RO | | | | $0.81 | $0.00 | $0.00 | $0.08 | $0.89 |
| 01/16/2006 | HWO RO | | | | $62.52 | $0.00 | $0.00 | $6.19 | $68.71 |
| 01/20/2006 | HWO RO | | | | $77.52 | $0.00 | $0.00 | $7.67 | $85.19 |
| 01/23/2006 | HWO RO | | | | $58.77 | $0.00 | $0.00 | $5.82 | $64.59 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011872191 | $0.00 | $37.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.74 | $41.54 |

**Leader Total for Special Billing ID 1: 1011872191**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MILLER, SUSAN | $0.00 | $37.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.74 | $41.54 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01/20/2006 | HWO | | | | $37.80 | $0.00 | $0.00 | $3.74 | $41.54 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011930097 | $0.00 | $340.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.71 | $374.21 |

**Leader Total for Special Billing ID 1: 1011930097**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SEVERSON, KEITH | $0.00 | $340.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.71 | $374.21 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01/12/2006 | SSF-CORP | | | | $121.44 | $0.00 | $0.00 | $12.02 | $133.46 |
| 01/19/2006 | SSF-CORP | | | | $219.06 | $0.00 | $0.00 | $21.69 | $240.75 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011944108 | $0.00 | $143.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.21 | $157.82 |

**Leader Total for Special Billing ID 1: 1011944108**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WHITE, DAVID | $0.00 | $143.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.21 | $157.82 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01/13/2006 | FLL | | | | $77.70 | $0.00 | $0.00 | $7.69 | $85.39 |
| 01/25/2006 | FLL | | | | $6.03 | $0.00 | $0.00 | $0.60 | $6.63 |
| 01/27/2006 | FLL | | | | $10.53 | $0.00 | $0.00 | $1.04 | $11.57 |
| 01/30/2006 | FLL | | | | $40.05 | $0.00 | $0.00 | $3.96 | $44.01 |
| 01/30/2006 | FLL | | | | $9.30 | $0.00 | $0.00 | $0.92 | $10.22 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970229 | $0.00 | $150.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.85 | $164.88 |

**Leader Total for Special Billing ID 1: 1011970229**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALBERT, SUSAN | $0.00 | $150.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.85 | $164.88 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01/11/2006 | MMR CORP | | | | $112.17 | $0.00 | $0.00 | $11.10 | $123.27 |
| 01/12/2006 | MMR CORP | | | | $37.86 | $0.00 | $0.00 | $3.75 | $41.61 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970233 | $215.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.33 | $236.80 |
| Leader Total for Special Billing ID 1: 1011970233 | | | | | | | | | | |
| BEH, HOOI-CHENG | $215.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.33 | $236.80 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01/06/2006 | MMR | | | | $0.72 | $0.00 | $0.00 | $0.07 | $0.79 |
| 01/13/2006 | MMR | | | | $28.43 | $0.00 | $0.00 | $2.81 | $31.24 |
| 01/26/2006 | MMR | | | | $186.32 | $0.00 | $0.00 | $18.45 | $204.77 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970251 | $0.00 | $1.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.12 | $1.32 |
| Leader Total for Special Billing ID 1: 1011970251 | | | | | | | | | | |
| TURNBULL, KEN | $0.00 | $1.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.12 | $1.32 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01/20/2006 | JBS | | | | $1.20 | $0.00 | $0.00 | $0.12 | $1.32 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970256 | $54.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.43 | $60.26 |
| Leader Total for Special Billing ID 1: 1011970256 | | | | | | | | | | |
| KOWALSKY, DOUG | $54.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.43 | $60.26 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01/18/2006 | WTC SALES | | | | $54.83 | $0.00 | $0.00 | $5.43 | $60.26 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970275 | $0.00 | $94.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.33 | $103.62 |
| Leader Total for Special Billing ID 1: 1011970275 | | | | | | | | | | |
| SNIADECKI, MIKE | $0.00 | $94.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.33 | $103.62 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01/04/2006 | IND | | | | $94.29 | $0.00 | $0.00 | $9.33 | $103.62 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970277 | $0.00 | $74.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.42 | $82.27 |
| Leader Total for Special Billing ID 1: 1011970277 | | | | | | | | | | |
| GARRIDO, EDUARDO | $0.00 | $74.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.42 | $82.27 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 01/04/2006 | SAT | | | | $1.50 | $0.00 | $0.00 | $0.15 | $1.65 |
| 01/04/2006 | SAT | | | | $1.34 | $0.00 | $0.00 | $0.13 | $1.47 |
| 01/09/2006 | SAT | | | | $0.60 | $0.00 | $0.00 | $0.06 | $0.66 |
| 01/16/2006 | SAT | | | | $21.04 | $0.00 | $0.00 | $2.08 | $23.12 |
| 01/23/2006 | SAT | | | | $5.47 | $0.00 | $0.00 | $0.55 | $6.02 |
| 01/30/2006 | SAT | | | | $43.97 | $0.00 | $0.00 | $4.36 | $48.33 |
| 01/31/2006 | SAT | | | | $0.93 | $0.00 | $0.00 | $0.09 | $1.02 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011970614 | $0.00 | $258.48 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $25.60 | $284.08 |

| Leader Total for Special Billing ID 1: 1011970614 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VILS, CHRISTINE | $0.00 | $258.48 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $25.60 | $284.08 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/18/2006 | ATW | | | | $29.49 | $0.00 | | $0.00 | $2.92 | $32.41 |
| 01/20/2006 | ATW | | | | $193.20 | $0.00 | | $0.00 | $19.13 | $212.33 |
| 01/20/2006 | ATW | | | | $22.08 | $0.00 | | $0.00 | $2.19 | $24.27 |
| 01/30/2006 | ATW | | | | $13.71 | $0.00 | | $0.00 | $1.36 | $15.07 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011972174 | $0.00 | $44.67 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $4.43 | $49.10 |

| Leader Total for Special Billing ID 1: 1011972174 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HART, KAY | $0.00 | $44.67 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $4.43 | $49.10 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/03/2006 | MMR CORP | | | | $40.98 | $0.00 | | $0.00 | $4.06 | $45.04 |
| 01/17/2006 | MMR CORP | | | | $3.69 | $0.00 | | $0.00 | $0.37 | $4.06 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1011980446 | $0.00 | $126.79 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $12.55 | $139.34 |

| Leader Total for Special Billing ID 1: 1011980446 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FARRELL, JULIE | $0.00 | $126.79 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $12.55 | $139.34 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/19/2006 | CHI | | | | $126.79 | $0.00 | | $0.00 | $12.55 | $139.34 |

| Total of Special ID 1 | Operator Handled | Always On | WebEcho | Replay | Fax | Enhancements | Discount | S&H | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 2107 | $10.33 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $1.02 | $11.35 |

| Leader Total for Special Billing ID 1: 2107 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLAPALOS, XIMENA | $10.33 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $1.02 | $11.35 |

| Event Date | Special ID 2 | | | | Service Charge | Discount | | Ship | Tax/Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/09/2006 | MMR | | | | $10.33 | $0.00 | | $0.00 | $1.02 | $11.35 |

**End of Invoice**

# Exhibit M

to

Affidavit of Robert M. Pirnie IV

**Pirnie, Rob**

---

**From:** Marc Washburn (DHL US) [mailto:Marc.Washburn@dhl.com]
**Sent:** Friday, April 22, 2005 6:08 PM
**To:** Pirnie, Rob
**Subject:** RE: Conference America Data
**Importance:** High

Rob,

      At our lunch I asked for a user pool that is registered with Conference America. I need that user pool. (Name, Email and office #)
Please provide me this list by COB east cost on 4/26/05.
Please verify this information in an acknowledgment reply that you understand my request. Thanks

**Marc Washburn**
Ph#    480.375.7706
Fax #  480.375.6026

# Exhibit N
to
## Affidavit of Robert M. Pirnie IV

## Pirnie, Rob

**From:**   Pirnie, Rob
**Sent:**   Friday, April 29, 2005 2:31 PM
**To:**   'Marc Washbum (DHL US)'
**Cc:**   Sales Admin
**Subject:**   RE: Conference America Data

Marc,

Here is the spreadsheet I received from our sales administration team.

Rob


-----Original Message-----
**From:** Marc Washbum (DHL US) [mailto:Marc.Washburn@dhl.com]
**Sent:** Monday, April 25, 2005 4:49 PM
**To:** Pirnie, Rob
**Subject:** RE: Conference America Data

Thanks Rob. Have fun where ever you are at.

**Marc Washburn**
Ph#   480.375.7706
Fax #  480.375.6026

**From:** Pirnie, Rob [mailto:rob.pirnie@yourcall.com]
**Sent:** Monday, April 25, 2005 2:10 PM
**To:** Marc Washbum (DHL US)
**Subject:** RE: Conference America Data

Marc,

I have a request in with our sales administration team for the information.  I am out of the office this week until Thursday evening.  Friday morning I should have the information, be able to review it and send it over to you.

Rob

-----Original Message-----
**From:** Marc Washbum (DHL US) [mailto:Marc.Washburn@dhl.com]
**Sent:** Friday, April 22, 2005 6:08 PM
**To:** Pirnie, Rob
**Subject:** RE: Conference America Data
**Importance:** High

Rob,
                At our lunch I asked for a user pool that is registered with Conference America. I need that user pool. (Name, Email and office #)
Please provide me this list by COB east cost on 4/26/05.
Please verify this information in an acknowledgment reply that you understand my request. Thanks

8/15/2006

**Marc Washburn**
Ph#   480.375.7706
Fax # 480.375.6026

**From:** Pirnie, Rob [mailto:rob.pirnie@yourcall.com]
**Sent:** Thursday, March 10, 2005 8:27 AM
**To:** Marc Washburn (DHL US)
**Subject:** Conference America Data


Marc,

Here is the DHL usage data for 2004 with Conference America.  This includes the minute total and billing for each month.  Just give me a call or e-mail if you have any questions.

I look forward to meeting you on April 5th for lunch.

Rob

Rob Pirnie

VP Sales
Conference America, Inc.
7079 University Court
Montgomery, AL 36117
http://www.yourcall.com
Phone: 800-925-8000 ext 2323
Fax: 800-953-9954
rob.pirnie@yourcall.com


<<DHL - Summary Billing for 2004.xls>>

## DHL Leaders

| Company Name | First Name | Last Name | Phone | E-mail |
|---|---|---|---|---|
| DHL WORLDWIDE EXPRESS | JAMES | ADAMS | 9548887121 | |
| DHL WORLDWIDE EXPRESS | MARVIN | ADDISON | 4695835508 | marv.addison@dhl.com |
| DHL WORLDWIDE EXPRESS | KLAIRE | ALBRIGHT | 9548887022 | KLAIRE.ALBRIGHT@DHL.COM |
| DHL WORLDWIDE EXPRESS | RED | ALEXANDER | 0 | |
| DHL WORLDWIDE EXPRESS | STEPHANIE | ALEXANDER | 9548885525 | STEPHANIE.ALEXANDER@DHL.COM |
| DHL WORLDWIDE EXPRESS | JILL | AMBROSE | 0 | |
| DHL WORLDWIDE EXPRESS | VALERIE | ANDERSON | 2818868293 | VALERIE.ANDERSON@DHL.COM |
| DHL WORLDWIDE EXPRESS | NEAL | ARSENAULT | 5088421696 | |
| DHL WORLDWIDE EXPRESS | RAY | AYLWARD | 6784103819 | RAY.AYLWARD@DHL.COM |
| DHL WORLDWIDE EXPRESS | SRIDHAR | BALAKRISHNAN | | |
| DHL WORLDWIDE EXPRESS | STEVE | BANDROWCZAK | 4806362201 | |
| DHL WORLDWIDE EXPRESS | TONY | BARGAS | 0 | |
| DHL WORLDWIDE EXPRESS | BRIAN | BARNEY | 0 | |
| DHL WORLDWIDE EXPRESS | PAULA | BASTION | 4803757377 | PAULA.BASTION@DHL.COM |
| DHL WORLDWIDE EXPRESS | JENNIFER | BAUTISTA | 0 | |
| DHL WORLDWIDE EXPRESS | JAN | BECHTOLD | 0 | |
| DHL WORLDWIDE EXPRESS | JAIME-DNU | BECKNER-DNU | 4803756556 | JAIME.BUCKNER@DHL.COM |
| DHL WORLDWIDE EXPRESS | PRASANNA | BELKAL | | |
| DHL WORLDWIDE EXPRESS | BOB | BERG | 9548887000 | BBERG@US.DHL.COM |
| DHL WORLDWIDE EXPRESS | MATT | BERGERON | 9545178085 | |
| DHL WORLDWIDE EXPRESS | CARLYLE | BERNARD | | |
| DHL WORLDWIDE EXPRESS | CORINNE | BERTINO | 0 | |
| DHL WORLDWIDE EXPRESS | DEBORAH | BIELECKI | 6106301472 | DEBORAH.BIELECKI@DHL.COM |
| DHL WORLDWIDE EXPRESS | HEIDI | BILLINGS | 4803757463 | HEIDI.BILLINGS@DHL.COM |
| DHL WORLDWIDE EXPRESS | RUSSELL | BIRD | 6153673008 | |
| DHL WORLDWIDE EXPRESS | DENNIS | BLEVINS | 4803757273 | DENNIS.BLEVINS@DHL.COM |
| DHL WORLDWIDE EXPRESS | BRIAN | BLOOM | 9545140629 | BRIAN.BLOOM@DHL.COM |
| DHL WORLDWIDE EXPRESS | DAVID | BOOZER | 4408910806 | dave.boozer@dhl.com |
| DHL WORLDWIDE EXPRESS | DICK | BOSTDORFF | 9548887003 | |
| DHL WORLDWIDE EXPRESS | REX | BOUTELLE | 8598178450 | REX.BOUTELLE@DHL.COM |
| DHL WORLDWIDE EXPRESS | GEORGE | BOWLES | 7709976987 | GEORGE.BOWLES@DHL.COM |
| DHL WORLDWIDE EXPRESS | RICKY | BOYLE | 4056861616 | |
| DHL WORLDWIDE EXPRESS | KAREN | BROOKS-FLETCHER | 9548885683 | KAREN.BROOKS-FLETCHER@DHL.COM |
| DHL WORLDWIDE EXPRESS | CLAUDE | BROUZENQ | 9548885572 | CLAUDE.BROUZENQ@DHL.COM |
| DHL WORLDWIDE EXPRESS | LORI | BROWN | 0 | |
| DHL WORLDWIDE EXPRESS | PAT-DNU | BUCHANAN-DNU | | |

Proprietary Information - Do not use or disclose outside of your business relationship with Conference America.

## DHL Leaders

| Company Name | First Name | Last Name | Phone | E-mail |
|---|---|---|---|---|
| DHL WORLDWIDE EXPRESS | ROBERT | BURNETT | 4803757193 | ROBERT.BURNETT@DHL.COM |
| DHL WORLDWIDE EXPRESS | NEAL | BURNS | 6038584922 | |
| DHL WORLDWIDE EXPRESS | KEN | CABRAL | 6023183054 | ken.cabral@dhl.com |
| DHL WORLDWIDE EXPRESS | SHAHNOZA | CALVERT | 4803756749 | |
| DHL WORLDWIDE EXPRESS | LAURA | CANTU | 21049530212 | |
| DHL WORLDWIDE EXPRESS | ROD | CARD | 4806362289 | ROD.CARD@DHL.COM |
| DHL WORLDWIDE EXPRESS | PATTI | CARROLL | 615367308 | PATTI.CARROLL@DHL.COM |
| DHL WORLDWIDE EXPRESS | VIRGINIA | CELAYA | 0 | |
| DHL WORLDWIDE EXPRESS | CONSTANCE | CHATTIN | 4045120027 | CONSTANCE.CHATTIN@DHL.COM |
| DHL WORLDWIDE EXPRESS | ANDREA | CHAVEZ | 9252250673 | |
| DHL WORLDWIDE EXPRESS | KARA | CHERNEY | 7707298683 | KARA.CHERNEY@DHL.COM |
| DHL WORLDWIDE EXPRESS | PHIL | CLARK | 4803756074 | PHIL.CLARK@DHL.COM |
| DHL WORLDWIDE EXPRESS | STARLA | CLARKE | 4803757599 | STARLA.CLARKE@DHL.COM |
| DHL WORLDWIDE EXPRESS | IAN | CLOUGH | 9548887295 | |
| DHL WORLDWIDE EXPRESS | JIM | CODE | | |
| DHL WORLDWIDE EXPRESS | MICHELLE | COGBORN | | |
| DHL WORLDWIDE EXPRESS | ANN | COLLINS | 0 | |
| DHL WORLDWIDE EXPRESS | JOHN | CORRIGAN | 5138078735 | JOHN.CORRIGAN@DHL.COM |
| DHL WORLDWIDE EXPRESS | HEATHER | COTTRELL | 0 | |
| DHL WORLDWIDE EXPRESS | EUGENE | COZZOLI | 6505899700 | |
| DHL WORLDWIDE EXPRESS | KATHLEEN | CROUCH | 8184028156 | |
| DHL WORLDWIDE EXPRESS | WILLIAM | CURETON | 9545140448 | WILLIAM.CURETON@DHL.COM |
| DHL WORLDWIDE EXPRESS | HALLY | DAMM | 0 | |
| DHL WORLDWIDE EXPRESS | CATHERINE | DANDRY | 6468948589 | CATHERINE.DANDRY@DHL.COM |
| DHL WORLDWIDE EXPRESS | STUART | DAVIES | | |
| DHL WORLDWIDE EXPRESS | DENNIS | DE BRUIN | 5163983500 | DENNIS.DEBRUIN@DHL.COM |
| DHL WORLDWIDE EXPRESS | NORA | DEERING | 6505899700333 | NORA.DEERING@DHL.COM |
| DHL WORLDWIDE EXPRESS | LUCILLE | DELPESCE | 718995001249 | LUCILLE.DELPESCE@DHL.COM |
| DHL WORLDWIDE EXPRESS | KURT | DIANA | | |
| DHL WORLDWIDE EXPRESS | JOSE | DIAZ | 9548887117 | JOSE.R.DIAZ@DHL.COM |
| DHL WORLDWIDE EXPRESS | MARK | DIETZ | 9548887144 | |
| DHL WORLDWIDE EXPRESS | SUHAN | DINCER | 9548885673 | |
| DHL WORLDWIDE EXPRESS | MELISSA | DIPPEL | 0 | |
| DHL WORLDWIDE EXPRESS | BRAD | DONOVAN | 4803757657 | BRAD.DONOVAN@DHL.COM |
| DHL WORLDWIDE EXPRESS | DAN | DORMAN | 0 | |
| DHL WORLDWIDE EXPRESS | BERNIE | DOYLE | | |

Proprietary Information - Do not use or disclose outside of your business relationship with Conference America.

04/2ou5 

DHL Leaders

04/2ows

| Company Name | First Name | Last Name | Phone | E-mail |
|---|---|---|---|---|
| DHL WORLDWIDE EXPRESS | MATT | DOYLE | 0 | |
| DHL WORLDWIDE EXPRESS | VINCENT | DRAPPIER | 0 | |
| DHL WORLDWIDE EXPRESS | JIM | DUERR | 4803757404 | JIM.DUERR@DHL.COM |
| DHL WORLDWIDE EXPRESS | ALEIDA | DUFF | 9545178079 | |
| DHL WORLDWIDE EXPRESS | PAM | DUNN | 8598178525 | PAMELA.N.DUNN@DHL.COM |
| DHL WORLDWIDE EXPRESS | MELANIE | DYKES | 0 | |
| DHL WORLDWIDE EXPRESS | HARLEY | EBERT | 4078517888 | |
| DHL WORLDWIDE EXPRESS | ROB | EDENFIELD | 0 | ROBERT.EDENFIELD@DHL.COM |
| DHL WORLDWIDE EXPRESS | STEVE | EGAN | 0 | |
| DHL WORLDWIDE EXPRESS | JOHN | EICHLER | 4803757410 | |
| DHL WORLDWIDE EXPRESS | ANGELA | ERTL | 6508024821 | ANGELA.ERTL@DHL.COM |
| DHL WORLDWIDE EXPRESS | GREG | EVANS | 2673077112 | |
| DHL WORLDWIDE EXPRESS | PAUL | EVANS | 0 | |
| DHL WORLDWIDE EXPRESS | PHILIP | FENECH | 5136157507 | phil.fenech@dhl.com |
| DHL WORLDWIDE EXPRESS | EDGAR | FERNANDEZ | 0 | |
| DHL WORLDWIDE EXPRESS | MIHAELA | FERRARI | 9546264280 | MIHAELA.POPESCU-2@DHL.COM |
| DHL WORLDWIDE EXPRESS | CHARLOTTE | FISHER | 2818858732 | CHARLOTTE.FISHER@DHL.COM |
| DHL WORLDWIDE EXPRESS | STEVE | FISHER | 6508024634337 | |
| DHL WORLDWIDE EXPRESS | MARK | FLICK | 0 | |
| DHL WORLDWIDE EXPRESS | YOVANI | FLORES | 4803757172 | |
| DHL WORLDWIDE EXPRESS | RYAN | FOLEY | 0 | |
| DHL WORLDWIDE EXPRESS | LUCA | FONTE | 4803757324 | LUCA.FONTE@DHL.COM |
| DHL WORLDWIDE EXPRESS | PAUL | FOUST | 0 | |
| DHL WORLDWIDE EXPRESS | LAUREN | FRANK | 4803756425 | |
| DHL WORLDWIDE EXPRESS | TODD | FURUBAYASHI | 9544943781 | |
| DHL WORLDWIDE EXPRESS | CARLA | GARCES | 0 | |
| DHL WORLDWIDE EXPRESS | RICK | GARRISON | 8476714481 | |
| DHL WORLDWIDE EXPRESS | NANETTE | GATLING | 0 | |
| DHL WORLDWIDE EXPRESS | COREY | GEAR | 2818858024 | COREY.GEAR@DHL.COM |
| DHL WORLDWIDE EXPRESS | RICHARD | GIBBS | 9548887091 | RICHARD.GIBBS@DHL.COM |
| DHL WORLDWIDE EXPRESS | WAYNE | GIBBS | 9545140568 | WAYNE.GIBBS@DHL.COM |
| DHL WORLDWIDE EXPRESS | HANK | GIBSON | 9548885514 | HANK.GIBSON@DHL.COM |
| DHL WORLDWIDE EXPRESS | LISA | GILLIS | 0 | |
| DHL WORLDWIDE EXPRESS | ROGER | GLASS | 2059459563 | ROGER.GLASS@DHL.COM |
| DHL WORLDWIDE EXPRESS | NITIN | GOEL | 4803757756 | NITIN.GOEL@DHL.COM |
| DHL WORLDWIDE EXPRESS | DANIEL | GOMEZ | 0 | |

Proprietary Information – Do not use or disclose outside of
your business relationship with Conference America.

## DHL Leaders

| Company Name | First Name | Last Name | Phone | E-mail |
|---|---|---|---|---|
| DHL WORLDWIDE EXPRESS | RICK | GOMEZ | 0 | |
| DHL WORLDWIDE EXPRESS | JELANI | GOULD-BAILEY | 9546264304 | |
| DHL WORLDWIDE EXPRESS | JERRY | GRANATO | 2818858727 | JERRY.GRANATO@DHL.COM |
| DHL WORLDWIDE EXPRESS | MATT | GRANGER | 0 | |
| DHL WORLDWIDE EXPRESS | DON | GRANHOLM | 6508022075 | |
| DHL WORLDWIDE EXPRESS | CARI | GREGO | 3105689010313 | |
| DHL WORLDWIDE EXPRESS | DAVID | GRIEVE | 4803766149 | |
| DHL WORLDWIDE EXPRESS | JIM | GRIFFIN | 9373825591285 | JIM.GRIFFIN@DHL.COM |
| DHL WORLDWIDE EXPRESS | JEFF | GROENKE | 7734629760 | |
| DHL WORLDWIDE EXPRESS | TRACY | GUEST | 4803756182 | TRACY.GUEST@DHL.COM |
| DHL WORLDWIDE EXPRESS | JON | GUYETT | 0 | |
| DHL WORLDWIDE EXPRESS | PATTY | HANNIGAN | 4156776100 | |
| DHL WORLDWIDE EXPRESS | GEORGE | HANNON | 646602280328 | GEORGE.HANNON@DHL.COM |
| DHL WORLDWIDE EXPRESS | ROBIN | HANSEN | 3154328956 | ROBIN.HANSEN@DHL.COM |
| DHL WORLDWIDE EXPRESS | KEVIN | HARGADON | 6463878509 | KEVIN.HARGADON@DHL.COM |
| DHL WORLDWIDE EXPRESS | KAY | HART | 9548887112 | KAY.HART@DHL.COM |
| DHL WORLDWIDE EXPRESS | DENTON | HEWITT | 9548885700 | |
| DHL WORLDWIDE EXPRESS | FRANK | HICKMAN | 0 | |
| DHL WORLDWIDE EXPRESS | ROBERT | HIGGINBOTHAM | 4803757489 | ROBERT.HIGGINBOTHAM@DHL.COM |
| DHL WORLDWIDE EXPRESS | KEN | HILLYER | 4803766635 | |
| DHL WORLDWIDE EXPRESS | JENNIFER | HOFFMAN | 4803757235 | JENNIFER.HOFFMAN@DHL.COM |
| DHL WORLDWIDE EXPRESS | LAURIE | HOSKEN | 0 | |
| DHL WORLDWIDE EXPRESS | JOHN | HOYT | 6506522605 | JOHN.HOYT@DHL.COM |
| DHL WORLDWIDE EXPRESS | RUSS | HUBBARD | 213744061310413 | |
| DHL WORLDWIDE EXPRESS | NORM | HURLEY | 4156766647 | |
| DHL WORLDWIDE EXPRESS | ANGELICA | HUYNH | 0 | |
| DHL WORLDWIDE EXPRESS | VINCENT | IAROSSI | 0 | |
| DHL WORLDWIDE EXPRESS | CINDY | JACQUES | 0 | |
| DHL WORLDWIDE EXPRESS | KAUSTUBH | JAGTAP | 0 | |
| DHL WORLDWIDE EXPRESS | KRISTI | JAMES | 9548887237 | KRISTI.JAMES@DHL.COM |
| DHL WORLDWIDE EXPRESS | LENORE | JENSEN | 2018079000 | lenore.jensen@dhl.com |
| DHL WORLDWIDE EXPRESS | LENORE-DNU | JENSEN-DNU | 201807900025 | |
| DHL WORLDWIDE EXPRESS | CLAUDIA | JOHNSON | 9548887352 | |
| DHL WORLDWIDE EXPRESS | GREG | JOHNSON | 0 | |
| DHL WORLDWIDE EXPRESS | MARK | JOHNSON | 2067634944 | |
| DHL WORLDWIDE EXPRESS | GENEVIEVE | JUDGE | 4803756942 | GENEVIEVE.JUDGE@DHL.COM |

Proprietary Information - Do not use or disclose outside of your business relationship with Conference America.

04zbu5

04/28/06

## DHL Leaders

| Company Name | First Name | Last Name | Phone | E-mail |
|---|---|---|---|---|
| DHL WORLDWIDE EXPRESS | LORI | KAISER | 4803756206 | LORI.KAISER@DHL.COM |
| DHL WORLDWIDE EXPRESS | GAURI | KANDALGAONKAR | 9548885560 | GAURI.KANDALGAONKAR@DHL.COM |
| DHL WORLDWIDE EXPRESS | JACKIE | KATES | 0 | |
| DHL WORLDWIDE EXPRESS | MICHAEL | KELLEY | 9548885663 | MICHAEL.KELLEY@DHL.COM |
| DHL WORLDWIDE EXPRESS | RON | KIFER | 4803756000 | |
| DHL WORLDWIDE EXPRESS | MIKE | KIMMEL | 4803756211 | MICHAEL.KIMMEL@DHL.COM |
| DHL WORLDWIDE EXPRESS | EDD | KING | 2818751755 | |
| DHL WORLDWIDE EXPRESS | MICHAEL | KING | 9548887146 | MICHAEL.KING@DHL.COM |
| DHL WORLDWIDE EXPRESS | ED | KINTZ | 0 | |
| DHL WORLDWIDE EXPRESS | ROB | KOGAN | 4803757850 | |
| DHL WORLDWIDE EXPRESS | GANESH | KRISHNAMURTHY | 0 | |
| DHL WORLDWIDE EXPRESS | MIKE | KUZEL | 6142372191 | MIKE.KUZEL@DHL.COM |
| DHL WORLDWIDE EXPRESS | JENNIFER | LAMBETH | 4803756708 | JENNIFER.LAMBETH@DHL.COM |
| DHL WORLDWIDE EXPRESS | SHELLY | LANE | 4806290902 | shelly.lane@dhl.com |
| DHL WORLDWIDE EXPRESS | JILLIAN | LANPHERE | 0 | |
| DHL WORLDWIDE EXPRESS | MATT | LAWRY | 0 | |
| DHL WORLDWIDE EXPRESS | TRACY | LEATHERMAN | 0 | |
| DHL WORLDWIDE EXPRESS | VERONICA | LEMOS | 0 | |
| DHL WORLDWIDE EXPRESS | RANDY | LEONARD | 4078582101 | RANDY.LEONARD@DHL.COM |
| DHL WORLDWIDE EXPRESS | MICHELE | LERCH | 4803756646 | MICHELE.LERCH@DHL.COM |
| DHL WORLDWIDE EXPRESS | TIM | LERCHBACKER | 2818858170 | Tim.Lerchbacker@dhl.com |
| DHL WORLDWIDE EXPRESS | DAVID | LESSER | 4803756058 | DAVID.LESSER@DHL.COM |
| DHL WORLDWIDE EXPRESS | GARY | LEWIS | 4803756008 | GARY.LEWIS@DHL.COM |
| DHL WORLDWIDE EXPRESS | BING | LIANG | 9548885680 | BING.LIANG@DHL.COM |
| DHL WORLDWIDE EXPRESS | KEVIN | LITTLE | 0 | |
| DHL WORLDWIDE EXPRESS | TONY | LOMBARDOZZI | 2067634944 | |
| DHL WORLDWIDE EXPRESS | GREIG | LUND | 4078517888 | N/A |
| DHL WORLDWIDE EXPRESS | GEORGE | LYLE | 4803756232 | GEORGE.LYLE@DHL.COM |
| DHL WORLDWIDE EXPRESS | STEVEN | MACLEOD | 6177763426 | SMACLEOD@US.DHL.COM |
| DHL WORLDWIDE EXPRESS | BOB | MADDIEX | 5026348891 | Bob.Maddiex@dhl.com |
| DHL WORLDWIDE EXPRESS | MICHELLE | MAIER | 7734629876 | MICHELLE.MAIER@DHL.COM |
| DHL WORLDWIDE EXPRESS | KLAIRE | MARINO | 9548887022 | KLAIRE.ALBRIGHT@DHL.COM |
| DHL WORLDWIDE EXPRESS | AIMEE | MARQUAND | 8189094893 | AIMEE.MARQUAND@DHL.COM |
| DHL WORLDWIDE EXPRESS | MARGARET | MARSALA | 0 | |
| DHL WORLDWIDE EXPRESS | RAYMOND | MARSLIN | 0 | |
| DHL WORLDWIDE EXPRESS | GREG | MARTEN | 4803757531 | GREG.MARTEN@DHL.COM |

Proprietary Information - Do not use or disclose outside of your business relationship with Conference America.

## DHL Leaders

| Company Name | First Name | Last Name | Phone | E-mail |
|---|---|---|---|---|
| DHL WORLDWIDE EXPRESS | VALERIE | MARTIN | 0 | |
| DHL WORLDWIDE EXPRESS | CINDY | MARTINEZ | 9546264250 | cindy.martinez@dhl.com |
| DHL WORLDWIDE EXPRESS | BOB | MARTOCCI | 0 | |
| DHL WORLDWIDE EXPRESS | JASON | MARUCA | 0 | |
| DHL WORLDWIDE EXPRESS | DANNY | MASCIA | 0 | |
| DHL WORLDWIDE EXPRESS | LIZ | MASELLA | 4803757912 | liz.masella@dhl.com |
| DHL WORLDWIDE EXPRESS | MARY | MATHIAS | 0 | |
| DHL WORLDWIDE EXPRESS | KELLY | MCCOMBS | 0 | |
| DHL WORLDWIDE EXPRESS | MIKE | MCDONALD | 2485890482 | |
| DHL WORLDWIDE EXPRESS | PATTI | MCEWEN | 6508024650 | |
| DHL WORLDWIDE EXPRESS | TJ | MCGEEAN | 8598178542 | THOMAS.MCGEEAN@DHL.COM |
| DHL WORLDWIDE EXPRESS | TYSON | MCGHEE | 8659704193 | TYSON.MCGHEE@DHL.COM |
| DHL WORLDWIDE EXPRESS | WENDY | MCGRAW | 2068304873 | |
| DHL WORLDWIDE EXPRESS | KEVIN | MCGURN | 0 | |
| DHL WORLDWIDE EXPRESS | KERRY | MCLAREN | 7734629784 | |
| DHL WORLDWIDE EXPRESS | HOWARD | MCNEELY | 9546264252 | howard.mcneely@dhl.com |
| DHL WORLDWIDE EXPRESS | DOUG | MCVAIGH | 8598178430 | DOUG.MCVAIGH@DHL.COM |
| DHL WORLDWIDE EXPRESS | AMY | MEINTZ | 6506920214124 | AMEINTZ@US.DHL.COM |
| DHL WORLDWIDE EXPRESS | VICTOR | MERCHAN | 9546264105 | |
| DHL WORLDWIDE EXPRESS | JESSICA | MERZ | 9543705469 | JESSICA.MERZ@DHL.COM |
| DHL WORLDWIDE EXPRESS | TONY | MESSURI | 7812793576 | |
| DHL WORLDWIDE EXPRESS | DICK | METZLER | 9548887108 | |
| DHL WORLDWIDE EXPRESS | CURTIS | MEYER | 4803756613 | |
| DHL WORLDWIDE EXPRESS | CAROLINE | MICHIELS | 4803756245 | CAROLINE.MICHIELS@DHL.COM |
| DHL WORLDWIDE EXPRESS | LORI | MILDREN | 9786570930326 | |
| DHL WORLDWIDE EXPRESS | JEAN | MILLER | 4803756246 | JEAN.MILLER@DHL.COM |
| DHL WORLDWIDE EXPRESS | LEAH | MILLER | 7709979622 | LEAH.MILLER@DHL.COM |
| DHL WORLDWIDE EXPRESS | SUSAN | MILLER | 9546264137 | SUSAN.MILLER@DHL.COM |
| DHL WORLDWIDE EXPRESS | FAI | MO | 4803756271 | |
| DHL WORLDWIDE EXPRESS | KATY | MOERMAN | 7734629846 | KATHERINE.MOERMAN@DHL.COM |
| DHL WORLDWIDE EXPRESS | JUDY | MONTGOMERY | 2818858582 | JUDY.MONTGOMERY@DHL.COM |
| DHL WORLDWIDE EXPRESS | AL | MORALES | 0 | |
| DHL WORLDWIDE EXPRESS | NEAL | MORAN | 7189950001101 | NMORAN@US.DHL.COM |
| DHL WORLDWIDE EXPRESS | SANDY | MULHERON | 4803756252 | SANDRA.MULHERON@DHL.COM |
| DHL WORLDWIDE EXPRESS | DEREK | MULLIGAN | 0 | |
| DHL WORLDWIDE EXPRESS | NURIA | MUNGUIA | | |

04/28v0

Proprietary Information - Do not use or disclose outside of your business relationship with Conference America.

04/28/05

## DHL Leaders

| Company Name | First Name | Last Name | Phone | E-mail |
|---|---|---|---|---|
| DHL WORLDWIDE EXPRESS | DILIP | MUSANI | 0 | DILIP.MUSANI@DHL.COM |
| DHL WORLDWIDE EXPRESS | CHRISTINE | NASHICK | 9548887028 | CHRISTINE.NASHICK@DHL.COM |
| DHL WORLDWIDE EXPRESS | ERICK | NELSON | 4803757577 | ERICK.NELSON@DHL.COM |
| DHL WORLDWIDE EXPRESS | DUKE | NGUYEN | 0 | |
| DHL WORLDWIDE EXPRESS | FAY | NIEDERHAUS | 4803757322 | FAY.NIEDERHAUS@DHL.COM |
| DHL WORLDWIDE EXPRESS | MIKE | NOFFZ | 7637429816 | |
| DHL WORLDWIDE EXPRESS | ERIN | O'CONNE | 0 | |
| DHL WORLDWIDE EXPRESS | ROBERT | OETH | 3178422587 | ROBERT.OETH@DHL.COM |
| DHL WORLDWIDE EXPRESS | TOM | O'MALLEY | 4803756580 | TOM.OMALLEY@DHL.COM |
| DHL WORLDWIDE EXPRESS | JACK | O'NEILL | 5103528711 | |
| DHL WORLDWIDE EXPRESS | TIM | ONTKO | 6127261716 | TIM.ONTKO@DHL.COM |
| DHL WORLDWIDE EXPRESS | RICHARD | OPPENHEIMER | 9548885662 | RICHARD.OPPENHEIMER@DHL.COM |
| DHL WORLDWIDE EXPRESS | PAUL | ORTIZ | 4803756246 | PAUL.ORTIZ@DHL.COM |
| DHL WORLDWIDE EXPRESS | ROBERT | OSBURN | 0 | |
| DHL WORLDWIDE EXPRESS | ED | OSTERMAN | 4803756271 | EOSTERMAN@US.DHL.COM |
| DHL WORLDWIDE EXPRESS | SHARON | PALAGI | 9548887080 | SHARON.PALAGI@DHL.COM |
| DHL WORLDWIDE EXPRESS | BRIAN | PARSONS | 0 | |
| DHL WORLDWIDE EXPRESS | PETE | PAULIN | 9548885568 | PETE.PAULIN@DHL.COM |
| DHL WORLDWIDE EXPRESS | ROBERT | PEARCE | 4803756059 | ROBERT.PEARCE@DHL.COM |
| DHL WORLDWIDE EXPRESS | SWAPNIL | PENDHARI | 4803757655 | REBECCA.MURILLO@DHL.COM |
| DHL WORLDWIDE EXPRESS | JEAN | PERRET | 4803757378 | |
| DHL WORLDWIDE EXPRESS | MARK | PFAB | 0 | |
| DHL WORLDWIDE EXPRESS | JOHN | PHILLIPS | 8045126689 | PHILJOHN3@YAHOO.COM |
| DHL WORLDWIDE EXPRESS | MARIE LOUI | POULSEN-DNU | 9548887148 | MARIE-LOUISE.POULSEN@DHL.COM |
| DHL WORLDWIDE EXPRESS | DAVID | POUPARD | 9087552722 | |
| DHL WORLDWIDE EXPRESS | MIGUEL | PRIGADAA | 0 | |
| DHL WORLDWIDE EXPRESS | KATHY | PULEO | 4803757235 | KATHY.PULEO@DHL.COM |
| DHL WORLDWIDE EXPRESS | PAUL | READ | 0 | PAUL.READ@DHL.COM |
| DHL WORLDWIDE EXPRESS | COLLEEN | REDMOND | 9548885652 | COLLEEN.REDMOND@DHL.COM |
| DHL WORLDWIDE EXPRESS | GEORGE | REICHERT | 4803756718 | GEORGE.REICHERT@DHL.COM |
| DHL WORLDWIDE EXPRESS | JULIE | REINHOLD | 8156081220 | JULIE.REINHOLD@DHL.COM |
| DHL WORLDWIDE EXPRESS | ERIC | RENFRO | 0 | |
| DHL WORLDWIDE EXPRESS | ALICIA | REY | 9548887075 | ALICIA.REY@DHL.COM |
| DHL WORLDWIDE EXPRESS | KAREN | REYNOLDS | 7086699698 | KAREN.REYNOLDS@DHL.COM |
| DHL WORLDWIDE EXPRESS | BOBBI | RICHARDSON | 4803756944 | BOBBI.RICHARDSON@DHL.COM |
| DHL WORLDWIDE EXPRESS | DANIELLE | RICKARDS | 6105951732... | DANIELLE.RICKARDS@DHL.COM |

Proprietary Information - Do not use or disclose outside of
your business relationship with Conference America.

04/28нσσ

## DHL Leaders

| Company Name | First Name | Last Name | Phone | E-mail |
|---|---|---|---|---|
| DHL WORLDWIDE EXPRESS | CHARLIE | ROCKS | 9546264223 | CHARLIE.ROCKS@DHL.COM |
| DHL WORLDWIDE EXPRESS | AL | RODRIGUEZ | 4803757381 | |
| DHL WORLDWIDE EXPRESS | CARL | RODRIGUEZ | 6105951577 | CARL.RODRIGUEZ@DHL.COM |
| DHL WORLDWIDE EXPRESS | LESLIE | RODRIGUEZ | 0 | |
| DHL WORLDWIDE EXPRESS | ROSSIE | RODRIGUEZ | 2818858884 | ROSSIE.RODRIGUEZ@DHL.COM |
| DHL WORLDWIDE EXPRESS | BECKY | ROESLE | 2056355200 | BECKY.ROESLE |
| DHL WORLDWIDE EXPRESS | TOM | ROKSVAG | 0 | |
| DHL WORLDWIDE EXPRESS | RICH | ROMANO | 9083682033 | RICH.ROMANO@DHL.COM |
| DHL WORLDWIDE EXPRESS | RHODE | ROOT | 0 | |
| DHL WORLDWIDE EXPRESS | KRISTINE | ROSE | 9492323101 | KRISTINE.ROSE@DHL.COM |
| DHL WORLDWIDE EXPRESS | LOIS | ROSEN | 4802422456 | LOIS.ROSEN@DHL.COM |
| DHL WORLDWIDE EXPRESS | FLORENCE | ROSS | 0 | |
| DHL WORLDWIDE EXPRESS | BILL | ROTHANBURG | 4803756296 | BILL.ROTHANBURG@DHL.COM |
| DHL WORLDWIDE EXPRESS | JOHN | ROWAN | 7704348944 | |
| DHL WORLDWIDE EXPRESS | MICHELLE | RYAN | 0 | |
| DHL WORLDWIDE EXPRESS | PEARLENE | RYAN | 4803756024 | PEARLENE.RYAN@DHL.COM |
| DHL WORLDWIDE EXPRESS | JARED | SAFTCHICK | 48003756015 | JARED.SAFTCHICK@DHL.COM |
| DHL WORLDWIDE EXPRESS | MARISELA | SALCIDO | 9565331010 | MARISELA.SALCIDO@DHL.COM |
| DHL WORLDWIDE EXPRESS | SOFIA | SAMUELS | 9548887355 | |
| DHL WORLDWIDE EXPRESS | ARMANDO | SANCERNI | 9548887094 | |
| DHL WORLDWIDE EXPRESS | MARYOLA | SANCHEZ | 0 | |
| DHL WORLDWIDE EXPRESS | DEMETHA | SANDERS | 9548885730 | DEMETHA.SANDERS@DHL.COM |
| DHL WORLDWIDE EXPRESS | GARRETT | SARGENT | 0 | |
| DHL WORLDWIDE EXPRESS | DAMIAN | SCHANTZ | 6024373414 | |
| DHL WORLDWIDE EXPRESS | STEPHANIE | SCHILD | 3097991238 | STEPHANIE.SCHILD@DHL.COM |
| DHL WORLDWIDE EXPRESS | CINDY | SCHMIDT | 2818868303 | CINDY.SCHMIDT@DHL.COM |
| DHL WORLDWIDE EXPRESS | NICK | SCHWARZ | 0 | |
| DHL WORLDWIDE EXPRESS | PATRICK | SEIDELL | 9548885656 | PATRICK.DEIDELL@DHL.COM |
| DHL WORLDWIDE EXPRESS | DEVYANI | SETHI | 4803757123 | devyani.sethi@dhl.com |
| DHL WORLDWIDE EXPRESS | PIYUSH | SHAH | 0 | |
| DHL WORLDWIDE EXPRESS | MICHAEL | SHAW | 3108777358 | MICHAEL.SHAW@DHL.COM |
| DHL WORLDWIDE EXPRESS | WENDY | SHAW | 4803756301 | WSHAW@US.DHL.COM |
| DHL WORLDWIDE EXPRESS | WILLIAM | SHEEHY | 4803757208 | WILLIAM.SHEEHY@DHL.COM |
| DHL WORLDWIDE EXPRESS | ROHIT | SINGH | 4803756782 | ROHIT.SINGH@DHL.COM |
| DHL WORLDWIDE EXPRESS | HAROLD | SINNOTT | 9545143095 | HAROLD.SINNOTT@DHL.COM |
| DHL WORLDWIDE EXPRESS | MARIE-LOUI | SKAAFTE-DNU | | |

Proprietary Information - Do not use or disclose outside of
your business relationship with Conference America.

04/28/06

## DHL Leaders

| Company Name | First Name | Last Name | Phone | E-mail |
|---|---|---|---|---|
| DHL WORLDWIDE EXPRESS | STAN | SLOMCINSKY | 9174187067 | |
| DHL WORLDWIDE EXPRESS | SHANIQUA | SMITH | 0 | |
| DHL WORLDWIDE EXPRESS | MIKE | SNIADECKI | 3173227651 | MICHAEL.SNIADECKI@DHL.COM |
| DHL WORLDWIDE EXPRESS | SCOTT | SOGAR | 0 | |
| DHL WORLDWIDE EXPRESS | ROBERT | SPAGNUOLO | 0 | |
| DHL WORLDWIDE EXPRESS | JOHN | STAGG | 2818858269 | JOHN.STAGG@DHL.COM |
| DHL WORLDWIDE EXPRESS | BROOKS | STAIR | 0 | |
| DHL WORLDWIDE EXPRESS | BARBARA | STAPF | 0 | |
| DHL WORLDWIDE EXPRESS | DAVID | STEWART | 3303296615 | DAVE.STEWART@DHL.COM |
| DHL WORLDWIDE EXPRESS | MELISSA | STIDHAM | 5137773737 | MELISSA.STIDHAM@DHL.COM |
| DHL WORLDWIDE EXPRESS | VAIDY | SUBRAMANIAM | 0 | |
| DHL WORLDWIDE EXPRESS | GREG | SUTHERLAND | 0 | |
| DHL WORLDWIDE EXPRESS | JOE | TASSONE | | |
| DHL WORLDWIDE EXPRESS | ED | TAYLOR | 0 | |
| DHL WORLDWIDE EXPRESS | SCOTT | TAYLOR | 0 | |
| DHL WORLDWIDE EXPRESS | SOYINI | TAYLOR | 7034132087 | SOYINI.TAYLOR@DHL.COM |
| DHL WORLDWIDE EXPRESS | SUSAN | TAYLOR | 0 | |
| DHL WORLDWIDE EXPRESS | BARY | THOMPSON | 2089142920 | BARY.THOMPSON@DHL.COM |
| DHL WORLDWIDE EXPRESS | CARYN | THOMPSON | 4806362195 | CARYN.THOMPSON@DHL.COM |
| DHL WORLDWIDE EXPRESS | CHRISTA | THOMPSON | 0 | |
| DHL WORLDWIDE EXPRESS | BRIAN | THON | 0 | |
| DHL WORLDWIDE EXPRESS | MIKE | TILRICO | 0 | |
| DHL WORLDWIDE EXPRESS | HAL | TOZZER | 0 | HAL.TOZZER@DHL.COM |
| DHL WORLDWIDE EXPRESS | DAN | TRACY | 4803757801 | DAN.TRACY@DHL.COM |
| DHL WORLDWIDE EXPRESS | JIM | TROWBRIDGE | 0 | |
| DHL WORLDWIDE EXPRESS | JEFF | VALFER | 0 | |
| DHL WORLDWIDE EXPRESS | MALENA | VARELES | 0 | |
| DHL WORLDWIDE EXPRESS | RON | VERNON | 0 | |
| DHL WORLDWIDE EXPRESS | CHRISTINE | VILS | 9206056048 | CHRISTINE.VILS@DHL.COM |
| DHL WORLDWIDE EXPRESS | EVA | VIOLA | 0 | |
| DHL WORLDWIDE EXPRESS | MIKE | WAGNER | 3105689010354 | |
| DHL WORLDWIDE EXPRESS | GORDY | WAHL | 2067634944 | GORDY.WAHL@DHL.COM |
| DHL WORLDWIDE EXPRESS | COURTENAY | WANG | 9548885650 | COURTENAY.WANG@DHL.COM |
| DHL WORLDWIDE EXPRESS | CHERLYN | WARNER | 9548887079 | CHERLYN.WARNER@DHL.COM |
| DHL WORLDWIDE EXPRESS | CHAD | WARZECHA | 7709979621 | |
| DHL WORLDWIDE EXPRESS | ADRIAN | WATTS | 7166855054390 | ADRIAN.WATTS@DHL.COM |

Proprietary Information - Do not use or disclose outside of your business relationship with Conference America.

04/2bvo

## DHL Leaders

| Company Name | First Name | Last Name | Phone | E-mail |
|---|---|---|---|---|
| DHL WORLDWIDE EXPRESS | ROBIN | WEIGEL | 8598178461 | ROBIN.WEIGEL@DHL.COM |
| DHL WORLDWIDE EXPRESS | RESHAN | WICKRAMASINHA | 650589700332 | RWICKRAM@US.DHL.COM |
| DHL WORLDWIDE EXPRESS | SHAWN | WIGGINS | 9017954373 | SHAWN.WIGGINS@DHL.COM |
| DHL WORLDWIDE EXPRESS | STEVEN | WILLIAMS | 0 | |
| DHL WORLDWIDE EXPRESS | BILL | WILLIS | 3144236806 | |
| DHL WORLDWIDE EXPRESS | DIANE | WINIARZ | 4803756715 | DIANE.R.JONES@DHL.COM |
| DHL WORLDWIDE EXPRESS | SEAN | WIRLEY | 9548885515 | SEAN.WIRLEY@DHL.COM |
| DHL WORLDWIDE EXPRESS | GARY | WORKMAN | 2818751655215 | |
| DHL WORLDWIDE EXPRESS | DEAN | YAMAGUCHI | 0 | |
| DHL WORLDWIDE EXPRESS | JOE | ZAINO | 718995001116 | JOSEPH.ZAINO@DHL.COM |
| DHL WORLDWIDE EXPRESS | SHERRI | ZEILER | 4803756252 | |
| DHL WORLDWIDE EXPRESS | EILEEN | ZIEGLER | 0 | |
| DHL WORLDWIDE EXPRESS | MELISSA | ZINN | 0 | |

Proprietary Information - Do not use or disclose outside of
your business relationship with Conference America.

Page 10 of 10

# Exhibit 2

to
Brief in Support of Motion for Summary
Judgment

IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA

| | |
|---|---|
| CONFERENCE AMERICA, INC., | ) |
| | ) |
| Plaintiff, | ) |
| v. | ) CASE NO: 2:08-CV-110-SRW |
| | ) |
| DHL EXPRESS (USA), INC., | ) |
| | ) |
| Defendant. | ) |

## DHL'S RESPONSE TO CONFERENCE AMERICA'S REQUEST FOR ADMISSIONS

COMES NOW, DHL Express (USA), Inc. ("DHL"), and responds to Conference America's Request for Admissions

### GENERAL OBJECTIONS TO REQUESTS FOR ADMISSION

1.  We object to the requests to the extent that they, individually or cumulatively, purport to impose on us duties and obligations beyond those permitted by the Federal Rules of Civil Procedure.

2.  We reserve all objections as to the relevancy.

3.  We object to the requests to the extent they are vague and ambiguous.

4.  We object to the requests insofar as they are repetitive and/or substantially overlap with other requests or require DHL to provide the same information more than once, on the ground that such duplicative.

5.  We object to the requests to the extent they require us to provide information that constitutes attorney work product, protected by the attorney-client privilege, constitutes or discloses the mental impressions, conclusions, opinions or legal theories of any attorney or other representative of plaintiff concerning this or any other litigation, or is protected by any other applicable privilege, statute, rule or immunity.

6.  The specific responses set forth below are based upon information now available to us and we reserve the right at any time to revise, correct, add to, or clarify the objections or

responses set forth herein.

7.    In each and every response, or sub-part thereof, where we interpose an objection, such objection shall be construed to preserve all of our rights to enter similar objections as to any future supplemental response to such request. Moreover, a failure to object herein shall not constitute a waiver of any objections that we may interpose as to any future supplemental responses.

## RESPONSES TO REQUESTS FOR ADMISSION

1.    Admit that, prior to March 1, 2006, DHL did not notify Conference America of any objection to Conference America's terms, conditions, and prices appearing on Conference America's website.

**Answer:**    **Without admitting that the terms, conditions, and prices appearing on Conference America's website are applicable to the termination of the parties' contractual relationship or the deactivation of any active accounts or that they even existed in the form and amounts when we asked that the accounts be deactivated, DHL admits that it did not notify Conference America of any objection to the terms and conditions appearing on Conference America's website.**

2.    Admit that, as of March 1, 2006, Conference America deactivated all user accounts with Conference America for DHL Worldwide Express and affiliated companies.

**Answer:**    **DHL has insufficient information to admit or deny this request. DHL's only knowledge regarding the deactivation is based on Conference America's representation that it has deactivated all user accounts.**

3.    Admit that each of the 1,981 accounts deactivated by Conference America as of March 1, 2006, was previously identified by Conference America to DHL as an active account in one or more bills or invoices for conferencing services that Conference America sent to DHL prior to March 1, 2006.

**Answer:**    **DHL has insufficient information to admit or deny this request at this time. DHL is currently reviewing the invoices and documents provided by Conference America in its initial disclosures, and documents in its possession, and will supplement this answer to the extent it is possible. To the extent that an answer is required, DHL denies this request for admission on the grounds that it has no way of knowing the number of accounts that Conference America maintained as "active" and that on one or more occasions prior to March 1, 2006, DHL requested Conference America deactivate various user accounts, including Marc Washburn's request that all accounts be deactivated.**

4.    Admit that, prior to March 1, 2006, one or more representatives of Conference America

identified to one or more representatives of DHL the account set-up procedure used to establish Conference America user accounts for DHL employees.

**Answer:**     **DHL admits that Conference America provided a set-up procedure.**

5.    Admit that one or more Conference America representatives explained to one or more DHL representatives, in writing or in person, the procedure that DHL employees should use when establishing user accounts with Conference America.

**Answer:**     **DHL admits that Conference America provided a set-up procedure.**

6.    Admit that one or more DHL representatives explained or outlined to DHL employees, in writing or in person, the procedure that DHL employees should use when establishing user accounts with Conference America.

**Answer:**     **DHL admits that its employees were provided a set-up procedure.**

7.    Admit that Conference America provided DHL with invoices in the form specified in the parties' agreement or·as otherwise requested by DHL.

**Answer:**     **DHL admits that it was provided invoices by Conference America. At this time, DHL is without sufficient information to determine whether each invoice was in a form specified by any agreement or request by DHL.**

8.    Admit that the invoices provided by Conference America to DHL showed the usage by each DHL user whose usage was the subject of such invoices.

**Answer:**     **DHL admits that invoices provided by Conference America showed usage by DHL users.  DHL is without sufficient information at this time to admit or deny whether the invoices showed the usage of each DHL user whose usage was the subject of such invoices.**

9.    Admit that the user accounts that were the subject of each invoice provided by Conference America to DHL were identified on such invoices by the name of each user.

**Answer:**     **DHL is without sufficient information to admit or deny at this time.**

10.    Admit that DHL maintained records of use of some or all of Conference America's services by individual DHL users.

**Answer:**     **Admitted that DHL maintained records of use of some of Conference America's services by individual DHL users.**

11.    Admit that DHL did not maintain records of use of any of Conference America's services by individual DHL users.

**Answer:**      **Denied.**

12.    Admit that prior to March 1, 2006, DHL did not review Conference America's website terms, conditions, and prices to ascertain the price for deactivation of accounts.

**Answer:**      **At this time DHL is without sufficient knowledge to admit or deny whether any of its employees reviewed the website terms and conditions. Further, in order to properly respond to this request DHL would have to question each of it several thousand employees who at one time or another initiated conference calls through plaintiff; making this request objectionable as overly burdensome under the Rules of Discovery. Further, had plaintiff honored DHL's request to deactivate all accounts on or before May 31, 2005, there would be no need to review said website.**

13.    Admit that, prior to March 1, 2006, DHL did not inquire of Conference America as to the price for deactivation of accounts.

**Answer:**      **DHL admits that, due to the parties' prior course of dealing and the conduct and representations of Conference America, whether innocent, fraudulent, wrongful or otherwise, DHL did not specifically inquire as to a per account deactivation fee. Further, had plaintiff honored DHL's request to deactivate all accounts on or before May 31, 2005, there would be no need to review said website or request information concerning the price of deactivation.**

14.    Admit that, prior to March 1, 2006, DHL did not enquire of Conference America as to the number of DHL's accounts with Conference America.

**Answer:**      **Denied. On April 22, 2005, DHL requested that Conference America provide DHL with "a user pool that is registered with Conference America."**

15.    Admit that, prior to March 1, 2006, DHL did not investigate the number of DHL's accounts with Conference America that would be affected by the service request form executed by DHL on or about March 1, 2006.

**Answer:**      **Denied. On April 22, 2005, DHL requested that Conference America provide DHL with "a user pool that is registered with Conference America." Moreover, DHL had already requested that the accounts to be deactivated prior to March 1, 2006. Due to the conduct and representations of Conference America, whether fraudulent, wrongful or otherwise, DHL did not specifically inquire as to the number accounts that Conference America would claim were active on March 1, 2006.**

16.    Admit that, prior to March 1, 2006, DHL did not seek to learn or ascertain, from any person or entity, the number of DHL's accounts with Conference America that would be affected by the service request form executed by DHL on or about March 1, 2006.

**Answer:**    **Denied. On April 22, 2005, DHL requested that Conference America provide DHL with "a user pool that is registered with Conference America." Moreover, DHL had already requested the accounts to be deactivated prior to March 1, 2006. Due to the conduct and representations of Conference America, whether innocent, fraudulent, wrongful or otherwise, DHL did not specifically inquire as to the number accounts that Conference America would claim were active on March 1, 2006.**

17.    Admit that Conference America's website terms, conditions, and prices applied to DHL's usage of Conference America's services following termination of the price protection agreement on May 31, 2005.

**Answer:**    **Without admitting that the terms, conditions, and prices appearing on Conference America's website are applicable to the termination of the parties' contractual relationship or the deactivation of any active accounts or that they even existed in the form and amounts when we asked that the accounts be deactivated, DHL admits the request. DHL denies that the website terms, conditions, and prices apply to any account that should have been deactivated as of May 31, 2005 and therefore would apply only to accounts activated thereafter.**

18.    Admit that, following termination of the price protection agreement on May 31, 2005, and prior to the March 1, 2006 deactivation of DHL's accounts with Conference America, DHL received and paid for Conference America services at Conference America's standard prices referenced on its website.

**Answer:**    **DHL is without sufficient knowledge to admit or deny this request, as DHL does not have access to the website prices as they may have appeared for the dates in question. DHL has no knowledge as to whether the website terms and conditions and prices were modified between May 31, 2005 and March 1, 2006. DHL admits that it paid for the charges incurred for conferencing services between those dates.**

/s/ John F. Whitaker
John F. Whitaker (WHI006)
Douglas H. Bryant (BRY031)
*Attorneys for Defendant*
*DHL Express (USA), Inc.*

OF COUNSEL:

WHITAKER, MUDD, SIMMS, LUKE & WELLS, L.L.C.
400 Park Place Tower
2001 Park Place North
Birmingham, Alabama  35203-5203
Tel:    (205) 639-5300
Fax:    (205) 639-5350
jwhitaker@wmslawfirm.com
dbryant@wmslawfirm.com

## CERTIFICATE OF SERVICE

I hereby certify that I have served a copy of the above and foregoing pleading on counsel as follows by electronic filing and placing the same in the United States mail, properly addressed and first-class postage prepaid on this the 5th day of May, 2008.

Robert P. Williams, II
Troutman Sanders LLP
5200 Bank of America Plaza
600 Peachtree Street, N.E.
Atlanta, GA 30308-2216
(404) 885-3000
(404) 962-6664 (fax)
*Attorney for Plaintiff*

/s/ John F. Whitaker
OF COUNSEL

JFW\Conference\Discovery\responses to RFA.wpd

# Exhibit 3

to
Brief in Support of Motion for Summary
Judgment

IN THE UNITED STATES DISTRICT COURT FOR THE
MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

| | | |
|---|---|---|
| CONFERENCE AMERICA, INC., | ) | |
| | ) | |
| Plaintiff, | ) | CIVIL ACTION FILE |
| | ) | NO.: 2:08-cv-110-SRW |
| v. | ) | |
| | ) | |
| DHL EXPRESS (USA), INC., | ) | |
| | ) | |
| Defendant. | ) | |

## <u>AFFIDAVIT OF ROBERT M. PIRNIE III</u>

Personally appeared before the undersigned officer, duly authorized to administer oaths, Robert M. Pirnie III, who, after being duly sworn, deposes and says that the facts set forth here below are known to him to be true and correct and based on her own personal knowledge:

1.      My name is Robert M. Pirnie III.  I am over 18 years of age and competent in all respects to make this Affidavit.  I have personal knowledge of the facts contained herein.

2.      I am the President of Conference America, Inc. ("Conference America").  My business address is 7079 University Court, Montgomery, AL 36117.

3.      As President I have personal knowledge regarding Conference America's business relationships with its current and historical customers, including DHL Express (USA) Inc. ("DHL").

4.      Through my role as President of Conference America, I have personal knowledge about Conference America's invoicing practices.  Ever since the inception of its relationship with DHL in 1995 until the parties ceased doing business in 2006, Conference America sent invoices to DHL each month itemizing each user account, by name of employee, that had initiated teleconferencing services in that month.  DHL specifically requested that its invoices be rendered

in this manner, and the parties memorialized this understanding in their original Price Protection Agreement (a true and correct copy of which is attached hereto as Exhibit A). This detailed information regarding usage by each user account was important to DHL. The reason given by DHL was that it wanted to be able to track usage by each user account and service so as to be able to apply payments to the appropriate cost centers within DHL.

5.      Since the inception of the parties' relationship, all DHL user accounts with Conference America have been created by DHL employees following standard account creation procedures of Conference America, as specifically approved by DHL. When DHL and Conference America first started doing business in 1995 and subsequently during the course of the business relationship, we sent DHL various training materials to help DHL explain to its employees how to create individual user accounts with Conference America. True and correct copies of such materials and the form of cover letter that accompanied such materials are attached as Exhibit B. We worked with DHL to make this process as simple as possible. In general, DHL furnished its appropriate employees with Conference America's telephone and fax numbers and with forms to use in ordering specific services. True and correct copies of these forms are attached as Exhibit C. When an employee wanted to arrange a conference call, he or she would either fill out the relevant form and fax it to us or call in the information to a Conference America employee who would fill in the form. If the DHL employee had not previously requested service, a new account would be set up in his or her name, and that account would be used for billing purposes for that conference call and any others later requested by that employee. If the requesting employee already had an account, the call would be billed to that existing account. Every monthly invoice to DHL would list each call made that month by each

user account, with a detailed breakdown of services associated with the call and, for certain calls, a listing of participants.

6.      At my direction, Conference America personnel recently conducted a survey of all invoices sent by Conference America to DHL that are still retained in our computer database (we installed a new database system in November 2001, so our system retains invoices only back to 2001). This survey showed that a total of 1,688 separate user accounts, or 85.2 % of DHL's total 1,981 user accounts, had appeared on at least one DHL invoice since November 2001. In addition, for the period prior to 2001, we found records of account usage in our billing system (which contains records of usage billed for each user account, but not copies of the invoices themselves) showing that bills sent prior to November 2001 also would have shown usage by all or virtually all of the remaining DHL user accounts. We found 257 additional user accounts in this period with billed usage. The total of these 257 for which we do not have copies of the invoices plus the 1,688 during the period after November 2001 for which we do have invoices, equals 1,945 accounts that our systems positively confirm as having appeared on invoices. Thus, between the invoices of which we have copies and the billing system's indication of the invoices we no longer retain, our records show that more than 98.1 % of DHL's 1,981 user accounts were specifically identified on one or more invoice. Of course, since all of DHL's accounts were created by DHL itself pursuant to procedures established and controlled by DHL, all accounts were necessarily known to DHL regardless of the invoices. The invoices provided additional written confirmation of the existence of these accounts to DHL.

7.      During the nine months of usage following termination of the Price Protection Agreement on June 1, 2005, and prior to deactivation of all accounts on March 1, 2006, DHL employees used an average of $14,621.07 of our services per month. Had DHL not deactivated

its accounts, this usage, and our revenues from it, would likely have continued indefinitely.

Upon deactivation, our revenues from DHL became $0.

This _16_ day of May, 2008.

_____
Robert M. Pirnie III

Sworn to and subscribed
before me this [ _16_ ] day of
May, 2008.

_____
Notary Public
My Commission Expires:    2/2/09

# Exhibit A

to
Affidavit of Robert M. Pirnie III

# Conference America.

## AGREEMENT
## BETWEEN CONFERENCE AMERICA, INC. AND
## DHL AIRWAYS, INC.

This agreement will define the scope of services to be provided by Conference America to DHL AIRWAYS, INC.

Conference America will provide Operator Assisted, 800 Meet-Me and Meet-Me Conference Services at the agreed upon rates established for DHL AIRWAYS, INC.

Additional support services may be offered to DHL AIRWAYS, INC. staff as may be available.

## TERM

The term of the agreement is five years. The term commences February 1, 1993. This agreement does not automatically renew upon expiration.

## TERMINATION

DHL AIRWAYS, INC. and Conference America reserve the right to terminate this agreement with or without cause upon thirty (30) days written notice to the other.

## QUALITY ASSURANCE

Conference America agrees to provide only the highest quality services to DHL AIRWAYS, INC. If Conference America fails to provide quality services which result from a performance failure by their equipment or personnel, then Conference America will provide a full credit for the affected call. All problems must be reported by DHL AIRWAYS, INC. within 24 hours or one business day.

Conference America commits to provide DHL AIRWAYS, INC. conference calls within 15 minutes of the time requested or the call is free. Scheduling interval during business days is thirty minutes and one hour for holidays, after business hours (5:00 p.m. to 8:00 a.m. Central Standard Time), and weekends.

Conference America agrees to provide at no cost an implementation and orientation program to DHL AIRWAYS, INC. Conference America will provide the necessary forms, literature and 800 number to schedule conference calls.

*It's Your Call* 1-800-???-????

CA00001

Conference America commits to use electronic monitoring equipment to measure the quality of all conference calls set-up for DHL AIRWAYS, INC. Any problems or degradations in conference call quality will be corrected immediately. Conference America will inform DHL AIRWAYS, INC. staff of any problems promptly. DHL AIRWAYS, INC.'S assigned service representative will regularly review the account and communicate changes necessary to improve services requested.

## PRICES/FEES

Rate protection is provided in this agreement. No additional fees of any kind will be added throughout the term. Rates for additional services must be approved in advance by DHL AIRWAYS, INC.. These rates will not be adjusted higher for inflation or other increases which may be determined by Conference America. Industry-wide decreases in cost to provide the service may result in lower rates. Credits approved by Conference America will be taken in the month to which they apply. Credit memos and the like will not be used.

## BILLING

Billable services commence upon the completion of roll call when all participants are connected. No set-up, cancellation or re-schedule charges apply. DHL AIRWAYS, INC. will be afforded monthly billing with a 1% prompt payment applied to monthly invoices paid within 10 days of receipt. The monthly invoice will consist of two parts—detail and summary set-up to meet DHL AIRWAYS, INC.'S needs. The detail will include all the detail recorded for each conference call, including: identification of the leader, DHL AIRWAYS, INC. accounting codes, valid authorization codes, department names, call minutes, location of participants, and applicable charges at the rates established in this agreement. A summary report will include the account number, department name, number of total billable minutes, total charges and applicable tax.

The rate schedule is listed on the following page and is a permanent part of this contract.

## SERVICE REPRESENTATIVE

## SERVICE REPRESENTATIVE

DHL AIRWAYS, INC. will be assigned an account manager to service the account. DHL AIRWAYS, INC. will also be provided full use of the customer service support afforded to all Conference America customers. Conference America will accept verbal and fax orders. All fax orders will be acknowledged upon receipt.

Accepted by:

_____
Title
V.P. FINANCE
_____
Title
DHL AIRWAYS, INC.

_____
Robert M. Paine
Manager
Conference America

CA00003

## RATE SCHEDULE

1.    Cost for domestic 800 Dial-in/Meet-Me calls = $0.20 per minute/connection.
      Cost for international toll free/Meet-Me calls from:
           Belgium = $1.50 per minute/connection
           Brazil = NA
           Hong Kong = $1.80 per minute/connection
           United Kingdom = $1.50 per minute/connection

2.    Cost of domestic Dial-out including toll charges = $0.20 per minute/connection
      Cost for international Dial-out including toll charges to:
           All international locations = $1.10 per minute/connection

3.    Cost of Dial-in/Meet-Me (we pay toll) calls = $0.13 per minute/connection

4.    Are there any other charges associated with conference calls, such as set-up fees, operator assistance fees, etc.?  No___X___   Yes_____  (explain)

5.    Do charges for each conference attendee start:

      _____ as soon as each attendee is connected to the conference bridge?
      _____ as soon as the host/moderator is connected?
      ___X___ as soon as the roll call is completed by the operator?

6.    What are the charges for recording a conference call for later playback?
      $0.20 per minute to listen to the call.

7.    What are the charges to do Broadcast Fax?
      FastFax Service - $0.25 per page
      FastFax Now Service - $0.25 per page

8.    For how many years will you guarantee that your rates will not increase?
      5 years

9.    How many ports of conferencing capability do you have in your system?
      7,000 ports

10.   Please provide at least five (5) references that we can call.
      References listed on separate page.

11.   Please describe any other services (and the costs) that you feel may be useful to DHL Worldwide Express.
      I have included a User Package, Price Protection Program, and Implementation Program for your review. The User Package describes all our available services, including WORLDNET, our toll-free international conferencing network, and WORLDNETvoice, on-line translation service.

CA00004

# Exhibit B

to
Affidavit of Robert M. Pirnie III

\<Date\>

Mr. John Q. Customer
Acme Technologies
7079 University Court
Montgomery, AL 36117

RE: How to Use Your New AlwaysOn Conferencing® Conference Call Service Account

Dear Mr. Customer:

I would like to welcome you to Conference America's AlwaysOn Conferencing® service. AlwaysOn Conferencing® is quick, easy, and best of all – reservationless. There are no time-consuming reservation requirements or confusing menus to navigate. Simply pick up the phone, dial your toll-free access number and begin your meeting. When your participants dial in and enter the access code, they are placed immediately into the call. Operator assistance is available at the touch of a button (*0) and the service is available 24 hours a day, seven days a week.

As the Call Leader, for your first call with AlwaysOn Conferencing® please do the following:

1 – At the time of the call dial your Toll Free Access Number.
**Dial 1-800-925-8000.** (1-334-260-9999 as a backup number.)

2 – You will hear a voice prompt asking you to enter your passcode followed by the # sign.
**Enter - "12345678#".**

3 – You will be joined into conference.

4 – Please provide your participants with your participant passcode (**87654321#**) prior to the conference. They will need this code to enter the conference as a participant.

**You currently have 20 lines reserved for your AlwaysOn Conferencing® account. Please contact Conference America before your conference begins if you need additional lines.**

Thank you for this opportunity to help. If you have any additional questions or need any assistance please feel free to contact me directly at 1-800-925-8000.

Sincerely,


Sales Administration



**ConferenceAmerica.**

# IT'S YOUR CALL
RESERVATIONS: 800.925.8000    FAX RESERVATIONS: 800.388.6742

## CALL PROFILE

This form is used to establish a leader's call profile. It will be used by our customer representatives to establish a profile to better assist them in assuring that your call runs successfully. By taking a few minutes to fill out the appropriate information, the reservation process will be quicker and more efficient.

## LEADER INFORMATION

CONFERENCE LEADER _____

ORGANIZATION _____

TITLE _____ DEPARTMENT _____

ADDRESS _____

CITY _____ STATE _____ ZIP _____

PHONE _____ FAX _____ EMAIL _____

## CALL COORDINATOR INFORMATION

CALL COORDINATOR _____

TITLE _____ DEPARTMENT _____

PHONE _____ FAX _____ EMAIL _____

### BILLING INFORMATION

BILLING CONTACT _____

ADDRESS _____

CITY _____ STATE _____ ZIP _____

PHONE _____ FAX _____ EMAIL _____

## CALL INFORMATION

____ 800 MEET ME        ____ OPERATOR ASSISTED        ____ AUTOMATED 800 MEET ME        ____ MEET ME

CALL LEADER ____ FIRST ____ LAST            ☐ MUSIC HOLD    ☐ ROLL CALL        ☐ ECHO REPLAY

SECURITY CODE _____            ☐ TAPING    ☐ Q&A    ☐ TRANSCRIPTION    ☐ NOTIFICATION

©1999 Conference America, Inc. All rights reserved.

# Exhibit C
to
Affidavit of Robert M. Pirnie III



**ConferenceAmerica.**

## IT'S YOUR CALL

RESERVATIONS: 800.925.8000   FAX RESERVATIONS: 800.388.6742

---

### FAX RESERVATION FORM

LEADER_____ TODAY'S DATE _____

ORGANIZATION NAME _____

CALL DATE_____ TIME OF CALL_____AM/FM ZONE _____ CALL DURATION_____

CALL COORDINATOR _____ PHONE _____

COORDINATOR FAX _____ EMAIL _____

NO. OF PARTICIPANTS _____ DEPARTMENT_____ BILLING CODE _____

---

### CONFERENCE INSTRUCTIONS

**CALL TYPES:**
- ❏ 800 MEET ME
- ❏ OPERATOR ASSISTED
- ❏ AUTOMATED 800 MEET ME
- ❏ MEET ME

**CUSTOMER SERVICES:**
- ❏ ROLL CALL
- ❏ MUSIC HOLD
- ❏ ECHO REPLAY
- ❏ TAPING
- ❏ TRANSCRIPTION
- ❏ NOTIFICATION
- ❏ Q&A
- NO. OF TAPES _____

---

## CONFERENCE PARTICIPANTS (PLEASE INCLUDE WITH OPERATOR ASSISTED CALLS)

1 LEADER*: MR./MRS. _____
PHONE_____

2 NAME: MR./MRS. _____
PHONE_____

3 NAME: MR./MRS. _____
PHONE_____

4 NAME: MR./MRS. _____
PHONE_____

5 NAME: MR./MRS. _____
PHONE_____

6 NAME: MR./MRS. _____
PHONE_____

7 NAME: MR./MRS. _____
PHONE_____

8 NAME: MR./MRS. _____
PHONE_____

9 NAME: MR./MRS. _____
PHONE_____

10 NAME: MR./MRS. _____
PHONE_____

11 NAME: MR./MRS. _____
PHONE_____

12 NAME: MR./MRS. _____
PHONE_____

13 NAME: MR./MRS. _____
PHONE_____

14 NAME: MR./MRS. _____
PHONE_____

15 NAME: MR./MRS. _____
PHONE_____

16 NAME: MR./MRS. _____
PHONE_____

* NOTE: IF MORE PARTICIPANTS ARE REQUESTED, PLEASE USE A SEPARATE PAGE.

REQUESTED SECURITY CODE (IF AUTOMATED, SECURITY CODE WILL BE ASSIGNED):_____

CALL LEADER ____ FIRST ____ LAST

SPECIAL INSTRUCTIONS_____

©1999 Conference America, Inc. All rights reserved.

# Reservation Form

# Conference America®
### FAX NUMBER 800 - 388 - 6742
### TELEPHONE  800 - 925 - 8000

COMPANY NAME _____    CONFERENCE LEADER _____

Address _____    CONFERENCE COORDINATOR _____

_____    Phone Number _____

_____    Fax Number _____

DATE OF CALL _____    TIME OF CALL _____    E, C, M, P, TIME

NUMBER OF PARTICIPANTS _____    ESTIMATED DURATION OF CALL _____

## SERVICE CHOICE

1. _____ OPERATOR ASSISTED    2. _____ 800 MEET ME    3. _____ MEET ME

## ADDITIONAL OPTIONS

☎ STANDING CALL ____    DEMAND CALL ____

☎ CONFERENCE LEADER PLACED IN CALL    FIRST _____ LAST _____

☎ ROLL CALL OF PARTICIPANTS    YES _____ NO _____

☎ NOTIFICATION REMINDER OF CALL    YES _____ NO _____    TIME _____

☎ INTERNATIONAL TOLL FREE PARTICIPANTS    YES _____ NO _____

☎ TAPE RECORDING OF CALL    YES _____ NO _____

☎ TRIPLE PLAY SERVICES
☎ CONFERENCE REPLAY    YES _____ NO _____
☎ FAX ON DEMAND    YES _____ NO _____
☎ PRE CONFERENCE SCHEDULE AND INFORMATION MESSAGE    YES _____ NO _____

SEND TAPE TO: _____    BILLING ADDRESS: _____

_____    _____

_____    _____

SPECIAL INSTRUCTIONS FOR YOUR CONFERENCE : _____

_____

SPECIAL BILLING CODE, PURCHASE ORDER, OR CLIENT /MATTER NUMBER: _____